# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** HUFFAKER  
**First Name:** Joe  
**Week Ending:** 3/5

| Payment Code | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # circle one | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R | | 38 | 34 | 1 | 2 | 3 | 4 | 5 | 48 | | |
| FEH | | | | | 24 | 19 | | | 48 | | |
| OT | | 8.5 | | | 24 | 24 | | 6.5 | | | |
| SD | | 5.5 | | | | 5 | | 5 | 5.5 | | Pro-rated FESA C Shift |
| OT | | | | | | | | | | | |

**Total** | 14 | 14 | | 48 | 48 | | | 116 |

Home Division: circle one — FIRE / POLICE

---

EMPLOYEE NAME (please print): Joe Huffaker  
EMPLOYEE'S SIGNATURE  
SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

### Payment Codes
B - Base  
BH - Part Time  
BP - Part Time Pers  
BHR - Relitime Annuitants  
AN - Annual Leave  
SL - (old Sick leave bank)  
BV - Bereavement  
PH - Paid Holiday  
PL - Personal Leave Day  
SD - Shift Diff  
TA - Training Adjustment  
FA - Fire Adjustment  
4B - 4850 time  
OS - OT Part time Dispatchers only  
AO - Acting Watch Commander  
HT - LT Pay(Pays out monthly for holiday pay)  
AL - Admin Leave

### OT CODES (REGARDLESS OF DIVISION)
OP - Post Police  
CT - Court  
DI - FLSA/OT  
C3 - OT/FireH  
SP - Standby  
K9/K9P - Canine Comp/Canine Paid  
OF - Fire OT for Fire paid out  

COMP EARNED/USED  
EP - Police Comp Earned  
UP - Police Comp Used  
EF - Fire Comp Earned  
UF - Fire Comp Used  

Casino Mitigation Codes  
BC101 - Base pay Casino Mitigation  
DC101 - Overtime Casino Mitigation  
EC101 - Comp Earned Casino Mitigation  
UC101 - Used comp Casino Mitigation

### OT - Grants and Special Enforcement
OA - ABSD activity  
DC - ABC activity  
OT16 - OTS PT-1606  
OH - Health Services Grant

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)
FEH - Fire regular motor shift  
OFEH - Fire Engineer Overtime shift  
TFH - FTO regular shift  
OTFH - FTO overtime shift

9/23/2015

Confidential Treatment Requested    BWS-GJS0051623

EXHIBIT 94  PAGE 001

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: HUFFAKER
First Name: Joe
Employee No./ID #: 47147
Week Ending: 3/7/12

Home Division: circle one — FIRE, POLICE

| Payment Code | | Sun 6 | Mon 7 | Tue 8 | Wed 9 | Thu 10 | Fri 11 | Sat 12 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | 6 | 6 | 8 | 8 | | | | | NBH 788 | BASE |
| TA | | | | 16 | 13 | | | | 19 | | TERMINAL ADJUST - OUT OF POLICY SCHED |
| OP | | | 6 | | | | | | 6 | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | | 6 | 6 | 24 | 21 | | | | 54 | | |

Supervisor's Initials & ID #: NBH 788

**Payment Codes**

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pars |
| BH/R | Retiree Annuitants |
| AN* | Annual Leave |
| SL | (Not sick leave bank) |
| SP | 4850 time |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Area Watch Commander |
| AL | 1.5 carry with each hour on holiday pay |

**OT CODES (REGARDLESS OF DIVISION)**

| | |
|---|---|
| OP | Paid Police |
| OT | Court |
| OI | FLSA OT |
| OJ | OT/Firesmith |
| SP | Stand by |
| K9P/K9P | Canine Comp/Canine Paid |
| OfE | Fire OT for Fire call out |

**COMP EARNED/USED**

| | |
|---|---|
| EP | Police Comp Earned |
| UP | Public Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

**OT- Grants and Special Enforcement**

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFFH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE'S SIGNATURE: _Joe Huffaker_

EMPLOYEE NAME (please print): Joe Huffaker

SUPERVISOR'S APPROVAL: _[signature]_

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

9/23/2015

Confidential Treatment Requested
EXHIBIT 94  PAGE 002
BWS-GJS0051624

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Week Ending: 3/19/16

Home Division: circle one — FIRE / POLICE

| Last Name | First Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUFFAKER | Joe | | | | | | | | | | |

| Payment Code | Sun 03/13 | Mon 03/14 | Tue 03/15 | Wed 03/16 | Thu 03/17 | Fri 03/18 | Sat 03/19 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 7.5 | 8 | 8 | 8 | 8 | 8 | | 55.5 | | |
| TA | | | | | | | | | | |
| OT | 7.5 | | | | | | | 7.5 | | |
| **Total** | 7.5 | 8 | 8 | 8 | 8 | 8 | | 40 | | BASE PAY/FTO TRAINING |
| | | | | | | | | 8 | | T/A |
| | | | | | | | | 7.5 | | OT - TRAFFIC / BURGLARY |

EMPLOYEE NAME (please print): Joe Huffaker

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

| Payment Codes | | OT CODES (REGARDLESS OF DIVISION) | | OT - Grants and Special Enforcement |
|---|---|---|---|---|
| B | Base | OH | Paid Police | GIA — ASSO Activity |
| BH | Part Time | OI | Court | OC — ABC activity |
| BP | Part time-Fers | OJ | FLSA OT | OTAI — OTS FT-1608 |
| BHR | Retiree Annuitants | OA | OT(Flex)OT | OH — Health Services Grant |
| AN | Annual Leave | SP | Stand-by | |
| SL | (old sick leave bank) | KW K9P | Canine Comp/Canine Paid | |
| BV | Bereavement | OF | Fire OT for Fire pd't 0rd | |
| PH | Paid Holiday | **COMP EARNED/USED** | | |
| PL | Personal Leave Day | EP | Police Comp Earned | |
| SD | Shift Diff | UP | Police Comp Used | |
| TA | Training Adjustment | EF | Fire Comp Earned | |
| FA | Fire Adjustment | UF | Fire Comp Used | |
| 4B | 4850 time | | **Casino Mitigation Codes** | |
| OS | OT Part-time Dispatchers only | BC101 | Base pay Casino Mitigation | |
| CS | Acting Watch Commander | OC101 | Overtime Casino Mitigation | |
| AC | Acting Part-time Commander | EC101 | Comp Earned Casino Mitigation | |
| AU | Used Comp Casino Mitigation | UC101 | Used Comp Casino Mitigation | |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

9/23/2015

Confidential Treatment Requested

BWS-GJS0051625

EXHIBIT 94  PAGE 003

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: HUBANER
First Name: JOE
Week Ending: 3/26/16
Home Division: circle one — FIRE / POLICE
Supervisor Initials & ID #

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | 20 | 21 | 22 | 23 | 24 | 25 | 26 | | |
| B | | 24/24 | | | | | 24/24 | | |
| FEH | | | | | | | | | |
| AN | | | | | | | | | |
| OT | | | | | | | 16 | | |
| EA | 7 M | | | | | | | | |
| Total | 17 | 48 | | | | | 48 | | |

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

EMPLOYEE NAME (please print): Joe Hubaner
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL: 266

### Payment Codes
| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| SP | Stand by |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| H | LT Sch. 9 hrs & 2 hr holiday for holidays that fall on a reg day off |

### OT CODES (REGARDLESS OF DIVISION)
| | | |
|---|---|---|
| OP | Paid Police | |
| O1 | Court | |
| O1 | FLSAOT | 48 |
| O3 | OT/Firecath | 24/24 |
| OF | OT/Fire/shift | 48 |
| SP | Stand by | |
| KK/KKP | | 17 |
| QF | Canine Comp/Canine Paid | |
| | Fire OT for Fire call out | 10½ |

### COMP EARNED/USED
| | | |
|---|---|---|
| EP | Police Comp Earned | |
| UP | Police Comp Used | |
| EF | Fire Comp Earned | |
| UF | Fire Comp Used | |

### Casino Mitigation Codes
| | | |
|---|---|---|
| EC101 | Base pay Casino Mitigation | |
| OC101 | Overtime Casino Mitigation | |
| EC101 | Comp Earned Casino Mitigation | |
| UC101 | Used Comp Casino Mitigation | |

### OT-Grants and Special Enforcement
| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1903 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TPH | FTO regular shift |
| OTFH | FTO overtime shift |

Comments: B, B/H, OFF, TRAINING

9/23/2015

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _Joe Huffaker_

Date of Request: _2/28_

Unavailable for Court   from _____   to _____

☐ Schedule updated    ☐ IJS entry

**Type of Time Off Requested:**

☐ Comp
☑ Annual Leave    ☐ Residual Sick Leave    ☐ Other
☐ Admin Leave

Comments: _____   Note: _____

**Reason for Time Off:**

☐ Sickness    ☑ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☐ IOD    ☐ Other _____

**Shift Substitution:**

_____ (print name) will be working on my behalf

Signature of employee working: **X**

| If using multiple types of time off, use one line for each type of time off used. | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from ✓ _3/20_ to _3/21_ | | |
| Hours: from _0700_ to _0700_ | _17_ | _AN_ |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |

**Approved** ☑    **Denied** ☐

Authorizing Supervisor / ID#: _____ _286_

Comments: _____

**Reduction:**

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** HUFFAKER  
**First Name:** JOE  
**Week Ending:** 4/12/16  

**Home Division:** (circle one)  FIRE  POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 24 | 28 | 24 | 20 | 31 | 1 | 2 | | |
| FEH | 14 | 24 | | 9 | | 24 | 24 | | B |
| EF | 24 | 24 | | | | 24 | 24 | | EXP. |
| CT | 10 | 10 | | | | 10 | 10 | | FLSA AS COMP |
| OFEH | | | | | | | 3 | | CANCEL |
| FEH UOT | | | | | | | 3 | | STANDARD FIRE |
| | | | | | | | 8(UOT) | | |

**Total:** 40  40  9  40  40  40  155  (142.5)

**TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THE PAY PERIOD ON THIS TIME SHEET.**

EMPLOYEE'S SIGNATURE: _Joe Huffaker_

EMPLOYEE'S NAME (please print): Joe Huffaker

SUPERVISOR'S APPROVAL

SUPERVISOR'S SIGNATURE: _____

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHPR | Restore Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | Acting Watch Commander |
| AC | OT Part Time Dispatchers only |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O05 | OTPREMMT |
| SP | Stand by |
| KW/KSP | |
| OF | Fire OT for Fire call out |

### COMP EARNED/USED

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC/03 | Basin pay Casino Mitigation |
| OC/03 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC/01 | Used comp Casino Mitigation |

### OT- Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | AESO activity |
| OC | ABC activity |
| OT15 | OTS PT-1506 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEN | Fire Engineer regular shift |
| OFEN | Fire Engineer Overtime shift |
| TFH | FTO register shift |
| OTFH | FTO overtime shift |

**AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA**

9/22/2015

Confidential Treatment Requested
BWS-GJS0051628
EXHIBIT 94  PAGE 006

9 + 10/6 = 15

## Request For Compensation
### Department of Public Safety Overtime Database

FIRE (FLSA) Nov 4/6/16

| ID # | Name | Category | Position Filled | Pay Type |
|---|---|---|---|---|
| 439 | Joe Huffaker | PSO | ENG. | COMP |

| Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|---|---|---|---|---|---|---|
| FLSA | | 3/27 | 3/27 | | | 10 |

| Comment | Supervisor Signature |
|---|---|
| | Plamen |

Confidential Treatment Requested

BWS-GJS0051629

EXHIBIT 94  PAGE 007

## Giordano, Christine

| | |
|---|---|
| **From:** | Giordano, Christine |
| **Sent:** | Tuesday, April 05, 2016 3:22 PM |
| **To:** | Huffaker, Joe |
| **Subject:** | correction to timesheet |

Hi Joe,

   For the structure fire, it is okay to just use the OFEH code for you being an engineer on the overtime for the fire. I removed the 3 hours of FEH (that is only used with Base) and changed the FEH to OFEH so you get the overtime with the engineer stipend.

Please let me know if you have any questions.

Thanks,
Christine Giordano
Records Supervisor
Rohnert Park Department of Public Safety
707-584-2661

CONFIDENTIALITY NOTICE: This electronic mail message and any accompanying document(s) are for the sole use of the intended recipient(s) and may contain CONFIDENTIAL and/or PRIVILEGED information. Any unauthorized disclosure, copying, distribution, use, or the taking of any action in reliance upon this communication is strictly prohibited. If you have received this communication in error, please contact the sender by reply email or by phone at (707)584-2661 and destroy all copies of the original message and any attachments. Please advise immediately if you or your employer does not consent to Internet e-mail for messages of this kind. Opinions, conclusions and other information in this message that do not relate to the official business of the Rohnert Park Department of Public Safety shall be understood as neither given nor endorsed by it. Thank you.

Confidential Treatment Requested

BWS-GJS0051630

EXHIBIT 94  PAGE 008

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Week Ending**

**Home Division: circle one**   FIRE   POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & I.D. # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|

**Last Name** LARNER   **First Name**

**Total**

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | Annual Leave (old sick leave bank) |
| SP | Fire Adjustment |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 Inno |
| CS | OT Part time Dispatchers only |
| AC | Active Violent Commander |
| H | LT S orry, Emplo co. non-cert for salary [??] |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Firewkt |
| SP | Stand by |
| KW/K5P | |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Peace Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

### OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| CC | ABC activity |
| OT16 | OTS PT-1508 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

9/23/2015

Confidential Treatment Requested

EXHIBIT 94  PAGE 009

BWS-GJS0051631

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: LUTHER

First Name: JOE

Week Ending: 4/16

| Payment Code | Sun 10 | Mon 11 | Tue 12 | Wed 13 | Thu 14 | Fri 15 | Sat 16 | Total Hours | Home Division: circle one / Supervisor Initials & I.D. # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | | | 48 | 48 | | | | FIRE | |
| FEA | | | | 6 | 6 | | 6 | | | |
| 48 | | | | 24 | 24 | | 48 | | | |
| | | | | 18 | 24 | | 4C | | | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| H | LTS only, If work on a holiday for holiday pay |
| AL | Admin Leave |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Fire/shift |
| SP | Stand by |
| KW/K9P | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Casino Mitigation |
| BO101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

**OT, Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1506 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFBH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print): JOE LUTHER

SUPERVISOR'S APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

9/23/2015

Confidential Treatment Requested

BWS-GJS0051632

EXHIBIT 94  PAGE 010

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Payment Code | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Home Division: circle one | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 11 | 12 | 13 | 14 | 15 | 16 | | Supervisor Initals & ID # | |
| RR | | | | | 48 | 48 | | | | | |
| FEH | | | | | 24 | 24 | | | | | |
| 48 | | | | | 18 | 24 | | | | | |

Last Name: **HUTNICK**  First Name: **JOE**  Employee Chk/ID #: **4747**  Week Ending: **4/16**

Total

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiroe Annuitants |
| AN | Annual Leave |
| SL | (Old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| CP | Paid Police |
| C7 | Court |
| O1 | FLSAOT |
| O8 | OT(Fire)ovrt |
| SB | Stand by |
| SP | |
| KW KOP | |
| OP | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC103 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| O4 | ABSO activity |
| OC | ABC activity |
| OT16 | OTS FT-1608 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THE PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

Confidential Treatment Requested

EXHIBIT 94  PAGE 011

BWS-GJS0051633

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _Joe Huffaker_

Date of Request: _____

Unavailable for Court   from _____   to _____

Schedule updated ☐     IJS entry ☐

### Type of Time Off Requested:

☐ Comp            ☐ Residual Sick Leave       ☑ Other

☐ Annual Leave    ☐ Admin Leave              Note: _4850_

Comments: _____

### Reason for Time Off:

☐ Sickness            ☐ Vacation

☐ Family Sickness     ☐ Placed on Admin Leave

☑ IOD                 ☐ Other _____

### Shift Substitution:

_____ (print name)

will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 4/13/16 to 4/14/16 | | 42 | 48. |
| Hours: from ___ to ___ | | | |
| Date(s) of Absence: from ___ to ___ | | | |
| Hours: from ___ to ___ | | | |
| Date(s) of Absence: from ___ to ___ | | | |
| Hours: from ___ to ___ | | | |
| Date(s) of Absence: from ___ to ___ | | | |
| Hours: from ___ to ___ | | | |

**Approved** ☑     **Denied** ☐

Authorizing Supervisor/ID#: _____

Comments: _____

**Reduction:**

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: WHIMER  
First Name: JOE  
Employee Dept ID #: 4747  
Home Division (circle one): FIRE / POLICE  
Work Ending: 4/23

| Payment Code | Sun 17 | Mon 18 | Tue 19 | Wed 20 | Thu 21 | Fri 22 | Sat 23 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | | | | | | | | 48 | | |
| FEH | | Adm | 24 | 24 | | | | 48 | AB-4500 | |
| EF | | | 24 | 24 | | | | | | |
| | 17 | 18 | 19 | 20 | 21 | 22 | 23 | | | |
| | | | | 16 | | | | 16 | | |
| **Total** | | | 48 | 48 | | | | 96 | | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part Time-Pers |
| BHR | Reitree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| A | Let's only if work as a holiday for holiday pay |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA-OT |
| O3 | OT/Firefight |
| BP | Stand by |
| POI/POP | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC-03 | Base pay Casino Mitigation |
| OC-03 | Overtime Casino Mitigation |
| EC-03 | Comp Earned Casino Mitigation |
| UC-03 | Used comp Casino Mitigation |

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE: _(signature)_

EMPLOYEE NAME (please print): Joe Whitmer

SUPERVISOR'S APPROVAL: _(signature)_

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.



Confidential Treatment Requested

BWS-GJS0051635

**EXHIBIT 94  PAGE 013**

9/23/2015

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _Joe Huffaker_

Schedule updated ☐     IJS entry ☐

Date of Request: _____     to _____
Unavailable for Court   from _____

**Type of Time Off Requested:**

☐ Comp
☐ Residual Sick Leave
☑ Other
☐ Annual Leave
☐ Admin Leave
Note: _4850_

Comments: _____

**Reason for Time Off:**

☐ Sickness          ☐ Vacation
☐ Family Sickness   ☐ Placed on Admin Leave
☑ IOD               ☐ Other _____

**Shift Substitution:** _____(print name)_____
will be working on my behalf

Signature of employee working: **X** _____

If using multiple types of time off, use one line for each type of time off used.

| | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from _4/19/16_ to _4/20/16_ | | 38 | 48. |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

Approved ☐     Denied ☐

Authorizing Supervisor / ID#: _Barrett #280_

Comments: _____

Revised Date 4/24/12

Reduction: _____

Confidential Treatment Requested

EXHIBIT 94  PAGE 014

15+ 10/5 = 30
FIRE (FLSA) 4/27/16 [initials] 4/2

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | Position Filled | | Pay Type |
|---|---|---|---|---|---|---|
| 439 | HUFFAKER | | FIRE | exc. | | COMP |

| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|---|---|---|---|---|---|---|---|
| FLSA | | | 4/20 | 4/20 | 0700 | 1700 | 10 |

| Comment | | | Supervisor Signature | |
|---|---|---|---|---|
| | | | [signature] $280 | |

Confidential Treatment Requested
EXHIBIT 94  PAGE 015

BWS-GJS0051637



Confidential Treatment Requested

BWS-GJS0051638

EXHIBIT 94  PAGE 016

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
REQUEST FOR ABSENCE FORM**

Name: _Joe Huffaker_

Date of Request: _____

Unavailable for Court    from _____    to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

☐ Comp     ☐ Residual Sick Leave     ☑ Other
☐ Annual Leave     ☐ Admin Leave     Note: _4850_

Comments: _____

**Reason for Time Off:**

☐ Sickness          ☐ Vacation
☐ Family Sickness   ☐ Placed on Admin Leave
☑ IOD               ☐ Other _____

**Shift Substitution:** _____(print name)_____
_____ will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from _4/25/16_ to _4/26/16_ | | 40 | 4850 |
| Hours: from ___ to ___ | | | |
| Date(s) of Absence: from ___ to ___ | | | |
| Hours: from ___ to ___ | | | |
| Date(s) of Absence: from ___ to ___ | | | |
| Hours: from ___ to ___ | | | |
| Date(s) of Absence: from ___ to ___ | | | |
| Hours: from ___ to ___ | | | |

**Approved** ☐    **Denied** ☐

Authorizing Supervisor/ID#: _Bates #280_

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: HUTHAKER  First Name: Joe

Week Ending: 5/7/16

Home Division: (circle one) FIRE / POLICE

| Payment Code | | Sun 1 | Mon 2 | Tue 3 | Wed 4/1/17 | Thu 5 | Fri 6 | Sat 7 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 4B | FEH | 24 | 24 | | | | | | | |
| | | 24 | 24 | | | | | 24 | 72 | |
| Total | | 48 | 48 | | | | | 48 | 24 | 72 | |

EMPLOYEE NAME (please print): Joe Hufraker

EMPLOYEE SIGNATURE

SUPERVISOR'S SIGNATURE

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

### Payment Codes
| B | Base |
|---|---|
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 4B | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| QP | Paid Police |
|---|---|
| CT | Court |
| OT | FLSA OT |
| O3 | OT/Flex off |
| SP | Stand by |
| K9P K9P | Canine Comp/Canine Paid |
| UF | Fire OT for Fire call out |

### COMP EARNED/USED
| EP | Police Comp Earned |
|---|---|
| UP | Police Comp Used |
| UF | Fire Comp Used |
| EF | Fire Comp Earned |

### Casino Mitigation Codes
| BC-101 | Base pay Casino Mitigation |
|---|---|
| OC-101 | Overtime Casino Mitigation |
| EC-101 | Comp Earned Casino Mitigation |
| UC-101 | Used comp Casino Mitigation |

### OT - Grants and Special Enforcement
| OA | ABSO activity |
|---|---|
| OC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| FEH | Fire Engineer regular shift |
|---|---|
| OFEM | Fire Engineer Overtime shift |
| FTH | FTO regular shift |
| OTFIH | F TO overtime shift |

9/23/2015

Confidential Treatment Requested

EXHIBIT 94  PAGE 018

BWS-GJS0051640



## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: _Joe Huttaker_

Date of Request: _____

Unavailable for Court   from _____ to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

☐ Comp               ☐ Residual Sick Leave      ☒ Other
☐ Annual Leave       ☐ Admin Leave              Note: _4850_
Comments: _____

**Reason for Time Off:**

☐ Sickness          ☐ Vacation
☐ Family Sickness   ☐ Placed on Admin Leave
☒ IOD               ☐ Other _____

**Shift Substitution:** _____ (print name)
will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 5/1/16 to 5/2/16 | | 48 | 4850 |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

Approved ☒   Denied ☐

Authorizing Supervisor/ID#: _____

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

BWS-GJS0051641

EXHIBIT 94  PAGE 019

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TURNER    First Name: Joe

Week Ending: 5/14/16

Home Division: (circle one)   FIRE / **POLICE**

| Payment Code | Sun 8 | Mon 9 | Tue 10 | Wed 11 | Thu 12 | Fri 13 | Sat 14 | Total Hours | Supervisor initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 443 | 24 | | | 4PM | | 24 | 62 | 62 | Jose | B |
| FEH | 24 | | | | | 24 | 24 | 72 | | BX |
| EF | | | | | | 10 | 10 | 16 | | Poss |
| **Total** | 48 | | | | | 48 | 96 | 144 166 | | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BY | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| AH | Acting shift if truck and a holiday/or holiday pay |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Past Practice |
| CT | Court |
| OX | FLSA/OT |
| O3 | OT/Freshift |
| SP | Stand by |
| KSP | K9/KSP |
| CP | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| EC101 | Back pay Casino Mitigation |
| DC101 | Overtime Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

**OT – Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSC activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OHEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE NAME (please print):** Joe Turner

**EMPLOYEE'S SIGNATURE**

**SUPERVISOR'S SIGNATURE**

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

9/23/2015

Confidential Treatment Requested      BWS-GJS0051642

EXHIBIT 94   PAGE 020

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _Huffaker, Joe_

Schedule updated ☐     IJS entry ☐

Date of Request: _____

Unavailable for Court   from _____   to _____

**Type of Time Off Requested:**

☐ Comp          ☐ Residual Sick Leave          ☒ Other
☐ Annual Leave  ☐ Admin Leave               Note: _48 SD_

Comments: _____

**Reason for Time Off:**

☐ Sickness              ☐ Vacation
☐ Family Sickness       ☐ Placed on Admin Leave
☒ IOD                   ☐ Other _____

**Shift Substitution:** _____ (print name)
will be working on my behalf

Signature of employee working: ✗ _____

If using multiple types of time off, use one line for each type of time off used.

| | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from _5/8_ to _5/14_ | 62 HRS | 48 |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |

Approved ☒     Denied ☐

Authorizing Supervisor / ID#: _(signature)_

Comments:

Reduction: _____

Revised Date 4/24/12

Confidential Treatment Requested

30+ 10/5 = 45
FIRE(FLSA) 60H 5/18/16

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|---|----------|---|-----------------|---|----------|
| 439 | HUFFAKER | | FIRE | | EOC | | COMP |

| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|---|--------|-----------|----------|-----------|----------|-----------|
| FLSA | | | 5/14 | 5/19 | | | 10 |

| Comment | | | | Supervisor Signature | | | |
|---------|---|---|---|----------------------|---|---|---|
| | | | | | | | |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: HUFFAKER
First Name: Joe
Employee ID #: 4449
Week Ending: 5/21/16

| Payment Code | Sun 15 | Mon 16 | Tue 17 | Wed 18 | Thu 19 | Fri 20 | Sat 21 | Total Hours | Supervisor Initials & ID # | Home Division: circle one FIRE / POLICE | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | 10 | 10 | 10 | 10 | 10 | | | 40 | 266 | B | |
| 48 | | 4 | 4 | 4 | 6 | | | 48 | 266 | 48 | FIRE COMP |
| OT | | 6 | 6 | 6 | 4 | | | | 4 | | |

Total: 10 | 10 | 10 | 10 | 10 |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): Joe Huffaker
EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL: 5/25/16

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

FIRE 45·4 = 41

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SP | (std sick leave bank) |
| SL | |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Departments only |
| AC | Acting Watch Commander |
| AL | Admin Leave |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OT/Fire/shift |
| SP | Stand by |
| KSI/ KSP | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |

### COMP EARNED/USED

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| SC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| OT- Grants and Special Enforcement | |
| OA | ABSO activity |
| OC | ABC activity |
| O116 | OT9 PT-I-90S |
| OH | Health Services Grant |
| FEH | Fire Engineer regular shift |
| OPEH | Fire Engineer Overtime shift |
| TFH | FTD regular shift |
| OTFH | FTO overtime shift |

Confidential Treatment Requested
BWS-GJS0051645

9/20/2016



EXHIBIT 94  PAGE 023

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _JOE HUFFAKER_

Schedule updated ☐    IJS entry ☐

Date of Request: _5/16_    from _____ to _____

Unavailable for Court    from _____ to _____

Type of Time Off Requested:

☑ Comp    ☐ Residual Sick Leave    ☐ Other

☐ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

Reason for Time Off:

☐ Sickness    ☐ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD    ☑ Other _____

Shift Substitution: _____ (print name)
will be working on my behalf

Signature of employee working: X _____

| If using multiple types of time off, use one line for each type of time off used. | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from _5/19_ to _5/19_ | 4 | FIRE COMP |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _5/16_ to _5/20_ | ~~24~~ 48 | 48 |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |

Approved ☐    Denied ☐    Authorizing Supervisor/ID#: _BATES #28_

Comments:

Revised Date 4/24/12

Reduction:

Confidential Treatment Requested
BWS-GJS0051646

EXHIBIT 94  PAGE 024

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: HUBACEK
First Name: JOE
Employee Grp/ID #: 4747
Week Ending: 5/28/16
Home Division: (circle one) FIRE / POLICE

| Payment Code | | Sun 22 | Mon 23 | Tue 24 | Wed 25 | Thu 26 | Fri 27 | Sat 28 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | 22 | 4 | 4 | 4 | 4 | | | 16 | | |
| 40 | | | 6 | 6 | 6 | 6 | | | 24 | | |

**Total**

EMPLOYEE NAME (please print)
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

| Payment Codes | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pars |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 40 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |

| OT CODES (REGARDLESS OF DIVISION) | |
|---|---|
| OP | Past Police |
| CT | Court |
| OI | FLSAOT |
| OA | OT/Fire/refil |
| SB | Stand by |
| K9/K9P | Canine Comp/Canine Paid |
| OF | Fire OT for Fire cell out |

| COMP EARNED/USED | |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

Casino Mitigation Codes
BC101  Base pay Casino Mitigation
OC101  Overtime Casino Mitigation
EC101  Comp Earned Casino Mitigation
UC101  Used comp Casino Mitigation

| OT- Grants and Special Enforcement | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT1B | OTS FT-1B03 |
| OH | Health Services Grant |

Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| REH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

9/23/2015

BWS-GJS0051647
EXHIBIT 94  PAGE 025

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: _JOE HUFFAKER_

Date of Request: _____

Unavailable for Court    from _____ to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

☐ Comp    ☐ Residual Sick Leave    ☐ Other

☐ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _4850_

**Reason for Time Off:**

☐ Sickness    ☐ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☒ IOD    ☐ Other _____

**Shift Substitution:** _(print name)_ _____

will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 5/23/16 to 5/26/16 | 24 | 48 |
| Hours: from ___ to ___ | | |
| Date(s) of Absence: from ___ to ___ | | |
| Hours: from ___ to ___ | | |
| Date(s) of Absence: from ___ to ___ | | |
| Hours: from ___ to ___ | | |
| Date(s) of Absence: from ___ to ___ | | |
| Hours: from ___ to ___ | | |

Approved ☒    Denied ☐

Authorizing Supervisor /ID#: _____ 286

Comments: _____

Reduction: _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: HUFAKER
First Name: JOE

Week Ending: 6/4/16
Home Division: FIRE
circle one: (POLICE)

Employee ID#: 4447

| Payment Code | Sun 29 | Mon 30 | Tue 31 | Wed 6/1 | Thu | Fri | Sat | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | 29 | 4 | 6 | 4 | 2 | 3 | 4 | |
| OT/4C | | 6 | 6 | 6 | 6 | | | 24 |
| OT | | 4 | 4 | 4 | 4 | | | 4 |

Total: 10 | 10 | 10 | 10 | 40

Supervisor initials & ID #: 206

**FIRE 4-4-37**

EMPLOYEE'S SIGNATURE: Joe Hufaker

EMPLOYEE'S NAME (please print): Joe Hufaker

SUPERVISOR'S APPROVAL: 6/8/16

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 48/oI time |
| CIS | (City only - Check to bring OT/CB/CB only) |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| CP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OTFireshift |
| SP | Stand by |
| KW K9P | Canine Comp/Canine Paid |
| CF | Fire OT for Fire call out |

### COMP EARNED/USED
| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### Casino Mitigation Codes
| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

### OT - Grants and Special Enforcement
| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1603 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

Comments

Casino Mitigation Codes
Acting Watch Commander
OT Part time Dispatchers only

9/23/2015

Confidential Treatment Requested
BWS-GJS0051649

EXHIBIT 94  PAGE 027

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
REQUEST FOR ABSENCE FORM**

Name: _Joe Huttaker_

Date of Request: _____

Unavailable for Court   from _____ to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

☐ Comp    ☐ Residual Sick Leave    ☑ Other
☐ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☐ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☑ IOD    ☐ Other _____

**Shift Substitution:** _____(print name)_____ will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from _5/30/16_ to _6/2/16_ | | 24 | 4850 |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

Approved ☐    Denied ☐

Authorizing Supervisor/ID#: _____

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested
BWS-GJS0051650

EXHIBIT 94  PAGE 028

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** HUFFAKER  **First Name:** Joe

**Week Ending:** 6/11/16

**Home Division: circle one:** FIRE / POLICE

| Payment Code | Sun 6/5 | Mon 6/6 | Tue 6/7 | Wed 6/8 | Thu 6/9 | Fri 6/10 | Sat 6/11 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | 10 | 10 | 10 | 10 | 10 | | | 40 | | |

**Total**

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| OH | FLSA/OT |
| O3 | OT/Fire/off |
| SBP | Stand by |
| K9/K9P | Canine Comp/Canine Pay |
| OF | Fires OT for Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

### OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| DC | ABC activity |
| OT16 | OTS PT-1508 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | PTO regular shift |
| OTFH | PTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE NAME (please print):** Joe Huffaker

**EMPLOYEE'S SIGNATURE**

**SUPERVISOR'S APPROVAL**

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

9/23/2015

Confidential Treatment Requested

BWS-GJS0051651

EXHIBIT 94  PAGE 029

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _Joe Huffaker_

Date of Request: _____

Unavailable for Court    from _____    to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

☐ Comp    ☐ Residual Sick Leave    ☑ Other

☐ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☐ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☑ IOD    ☐ Other _____

**Shift Substitution:**    (print name)

_____ will be working on my behalf

Signature of employee working: X _____

| If using multiple types of time off, use one line for each type of time off used. | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 6/6/16 to 6/9/16 | 24 | 4850 |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |

Approved ☑    Denied ☐

Authorizing Supervisor/ID#: _____ 0775

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _Joe MacHaller_

Date of Request: _____

| | Schedule updated | IJS entry |
|---|---|---|
| | ☐ | ☐ |

Unavailable for Court   from _____   to _____

**Type of Time Off Requested:**

☐ Comp    ☐ Residual Sick Leave    ☑ Other
☐ Annual Leave    ☐ Admin Leave    Note: _IOD_

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☐ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☑ IOD    ☐ Other _____

**Shift Substitution:**   (print name)
_____ will be working on my behalf

Signature of employee working: **X** _____

If using multiple types of time off, use one line for each type of time off used.

| | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 6/13/16 to 6/16/16 | | 24 | 4880 |
| Hours: from _____ to | | | |
| Date(s) of Absence: from _____ to | | | |
| Hours: from _____ to | | | |
| Date(s) of Absence: from _____ to | | | |
| Hours: from _____ to | | | |
| Date(s) of Absence: from _____ to | | | |
| Hours: from _____ to | | | |

**Approved** ☑    **Denied** ☐

**Authorizing Supervisor/ID#:** _____

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

**EXHIBIT 94  PAGE 031**

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: HUFFAKER
First Name: Joe
Week Ending: 6/18/16
Home Division: circle one   FIRE   POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 12 | 13 | 14 | 15 | 16 | 7 | 8 | | | |
| 48 | | 6 | 6 | 6 | 6 | | | 12 | DA | |
| OT | | 4 | 4 | 4 | 4 | | | 264 | DA | |
| | | | | | | | 40 | | LDA | |
| Total | 10 | 10 | 10 | 10 | 10 | | 40 | | | |

**Payment Codes**
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old Sick leave bank) |
| KW KWP | |
| SP | Stand by |
| O3 | OT/Fireshift |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Trailing Adjustment |
| FA | Fire Adjustment |
| 48 | 48/50 time |
| OS | OT Part time Dispatchers only |
| AC | Adding Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**
| Code | Description |
|---|---|
| OP | Paid Police |
| OT | Court |
| OF | FLSA-OT |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**
| Code | Description |
|---|---|
| EP | Police Comp Earned |
| EP | Police Comp Used |
| UP | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**
| Code | Description |
|---|---|
| BC/101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

**OT: Grants and Special Enforcement**
| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)**
| Code | Description |
|---|---|
| FEN | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| FPH | FTO regular shift |
| OTPH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): JOE HUFFAKER

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL: [signature] 6/22/16   #422

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.

FIRE 37-4 = 33

9/23/2015

Confidential Treatment Requested
BWS-GJS0051654

EXHIBIT 94  PAGE 032

City of Rohnert Park Employee Time Sheet
Department of Public Safety

Confidential Treatment Requested

EXHIBIT 94  PAGE 033

BWS-GJS0051655



Confidential Treatment Requested
BWS-GJS0051656
EXHIBIT 94  PAGE 034



City of Rohnert Park Employee Time Sheet

Department of Public Safety

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Week Ending 7/16/16

Home Division: circle one — FIRE / POLICE

| Last Name | First Name | Employee I.D. # | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & I.D. # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Williams | Joe | | 16 | 01 | 12 | 13 | 14 | 15 | 16 | | | |
| | | | | | 46 | 46 | 24 | | | 116 | | |
| | | | | | 24 | 24 | 24 | | | 24 | | |
| | | | | | 24 | 24 | 24 | | | 46 | | |
| | | | | | | | | | | 24 | | |

**EMPLOYEES SIGNATURE**

**EMPLOYEE NAME (please print)** Joe Williams

**SUPERVISORS APPROVAL** JM 285

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| OI | FLSA OT |
| O3 | OT/Firecall |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| **HOLIDAY PAY** | |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN JUNE/DEC PER PCA MOU |
| HJ | JT's only if taken on a holiday or for info only |
| BL | Admin Leave |

**OT: Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| HU1 | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC104 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

9/14/2016



Confidential Treatment Requested

BWS-GJS0051658

## EXHIBIT 94  PAGE 036

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: HUFAKER
First Name: JOE
Employee Clk ID #: _____
Week Ending: 7/05
Home Division: circle one — FIRE / POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 17 | 18 | 19 | 20 | 21 | 22 | 23 | | | |
| B | 17 | 16 | 19 | 20 | 21 | 22 | 23 | 48 | | B |
| OTI6 | 24 | 24 | 24 | | 24 | 9 | 24 | 72 | | OTS-01 |
| OC | | 24 | 24 | | | | | 40 | | |
| OT | | | | 2 | | | | 2 | 5/W | JURISDICTION |
| | 24 | 40 | 40 | 2 | 24 | 9 | 24 | 170 | | |

### Payment Codes
| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| | |
|---|---|
| OA | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OT/Fireshift |
| SP | Stand by |
| | Fire OT for Fire call out |

### COMP EARNED/USED
| | |
|---|---|
| EP | Police Comp Earned |
| | Police Comp Used |
| UP | Full Comp (Exempt) |

### HOLIDAY PAY
| | |
|---|---|
| HE | HOLIDAY Time Exempt (Fire/Disp/Comm/OT-N) |
| | HOLIDAY PAID (Full time hourly only) |

### OT Grants and Special Enforcement
| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OTI6 | OTS PT-I508 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes
| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE
EMPLOYEE'S NAME (please print): Joe Hufaker
SUPERVISOR'S APPROVAL

Confidential Treatment Requested
BWS-GJS0051659

EXHIBIT 94  PAGE 037

07/14/2016

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** Turner
**First Name:** Joe

**Week Ending:** 7/30

**Home Division:** (circle one)  FIRE  POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | 24 | 25 | 26 | 27 | 28 | 29 | 30 | | Supervisor Initials & ID # |
| B | 24 | 24 | | | | | 24 | | |
| AU | | 1.5 | | | | | 96 | | |
| TA | | 10 | | | | | 10.5 | | |
| OP | | .5 | | 3 | | 17 | 15 | | |
| | | | | | | | 8 | | |
| **Total** | 24 | 24 | | 8 | | | 80 | 97.286 | |

EMPLOYEE'S NAME (please print) JOE TURNER

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BP | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT/Freshift |
| SP | Stand by |
| SP | Fire OT for Fire call out |

### COMP EARNED/USED
| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY
| Code | Description |
|---|---|
| HE | HOLIDAY TIME WORKED (OT 1.5X MULTIPLIER) |
| UT | HOLIDAY PAY (STRAIGHT TIME 1X MULTIPLIER) |

Michael Lozano

### OT - Grants and Special Enforcement
| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)
| Code | Description |
|---|---|
| PEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TPH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes
| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested
BWS-GJS0051660

EXHIBIT 94  PAGE 038

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _Joe Huffaker_

Date of Request: _7/22_     from _____ to _____

Unavailable for Court     from _____ to _____

Schedule updated ☐     IJS entry ☐

**Type of Time Off Requested:**

☐ Comp     ☐ Residual Sick Leave     ☐ Other

☐ Annual Leave     ☐ Admin Leave     Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness     ☐ Vacation
☐ Family Sickness     ☐ Placed on Admin Leave
☐ IOD     ☐ Other

**Shift Substitution:**     (print name) _GARRETT PICLAND_
will be working on my behalf

Signature of employee working: **X**

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from _7/24_ to _7/25_ | | | |
| Hours: from _0700_ to _0700_ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

Approved ☒     Denied ☐

Authorizing Supervisor/ID#: _____ _703_

Comments: _____

Revised Date 4/24/12

**Reduction:**

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: _DE HUFFAKER_

Date of Request: _4/12_

Unavailable for Court   from ____ to ____

Schedule updated ☒   IJS entry ☐

**Type of Time Off Requested:**
- ☐ Comp
- ☐ Residual Sick Leave
- ☒ Annual Leave
- ☐ Admin Leave
- ☐ Other   Note: _____

Comments: _____

**Reason for Time Off:**
- ☐ Sickness
- ☐ Family Sickness
- ☐ IOD
- ☐ Vacation
- ☐ Placed on Admin Leave
- ☐ Other

**Shift Substitution:**   (print name) _MARI SNODEGRAS_

will be working on my behalf

Signature of employee working: ✗ _____

| If using multiple types of time off, use one line for each type of time off used. | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from _7/25_ to ____ | 12 | |
| Hours: from ____ to ____ | | |
| Date(s) of Absence: from _7/31_ to ____ | 12 | |
| Hours: from ____ to ____ | | |
| Date(s) of Absence: from ____ to ____ | | |
| Hours: from ____ to ____ | | |
| Date(s) of Absence: from ____ to ____ | | |
| Hours: from ____ to ____ | | |

Approved ☒   Denied ☐

Authorizing Supervisor/ID#: _____

Comments:

Reduction:

Revised Date 4/24/12

Confidential Treatment Requested
BWS-GJS0051662

EXHIBIT 94  PAGE 040



City of Rohnert Park Employee Time Sheet

Department of Public Safety

Last Name: HUFFAKER
First Name: Joe

Week Ending: 8/6/16
POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 31 | 1 | 2 | 3 | 4 | 5 | 6 | | |
| REA | 12 | | | | | 24 | 24 | 60 | BASIC |
| OT | | 9 | | | | 24 | 24 | 48 | FTO |
| OT | | | | | | | | | TRAINING |
| AN | 8.5 | | | | 10 | | | 10 | |
| IA | 3.5 | | | | | | 8.5 | 8.5 | OFF |
| SD | | | | | 4 | | | 4 | S/D |
| Total | 24 | 9 | | | 14 | 48 | 48 | 143 | |

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print): JOE HUFFAKER

SUPERVISOR'S APPROVAL

357

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

Payment Codes

| | |
|---|---|
| B | Base |
| PT | Part Time |
| BP | Part time Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | Sick Leave (off sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

OT CODES (REGARDLESS OF DIVISION)

| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA-OT |
| O3 | OT/Fire w/HR |
| SP | Stand by |
| | OT for Fire call out |

COMP EARNED/USED

| | |
|---|---|
| EP | Place Comp Earned |
| UP | Place Comp Used |
| EF | Pre-Comp Earned |
| UF | Pre-Comp Used |

HOLIDAY PAY
HP HOLIDAY TIME EARNED FOR PAYOUT IN JUN/DEC PER PER MOU
HE
AL Admin Leave
AL LTS only — if work on a Holiday for birthday pay

OT - Grants and Special Enforcement

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1508 (thru 9/30/16) |

Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| | |
|---|---|
| FUH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

Casino Mitigation Codes

| | |
|---|---|
| BC1FH | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _Joe Huffaker_

Date of Request: _7/17_

Unavailable for Court   from _____ to _____

Schedule updated ☐   IJS entry ☐

Type of Time Off Requested:
☐ Comp   ☐ Residual Sick Leave   ☐ Other
☐ Annual Leave   ☐ Admin Leave   Note: _____
Comments: _____

Reason for Time Off:
☐ Sickness   ☑ Vacation
☐ Family Sickness   ☐ Placed on Admin Leave
☐ IOD   ☐ Other _____

Shift Substitution: _____ (print name)
will be working on my behalf
Signature of employee working: ✗

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from _7/30_ to _7/31_ | | 17 | AN |
| Hours: from _0700_ to _0700_ | | | |
| Date(s) of Absence: from _7/31_ to _7/31_ | | 8.5 | AN |
| Hours: from _0700_ to _1900_ | | | |
| Date(s) of Absence: from _____ to _____ | | 3.5 | FA |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

Approved ☑   Denied ☐

Authorizing Supervisor/ID#: _____ 403

Comments: _Not entered or paged out_

Reduction:

Revised Date 4/24/12

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _Joe Huffaker_

Date of Request: _7/17_

Unavailable for Court   from _____   to _____

Schedule updated ☐     IJS entry ☐

**Type of Time Off Requested:**
☐ Comp
☑ Annual Leave
☐ Residual Sick Leave
☐ Admin Leave
☐ Other
Note: _____

Comments: _____

**Reason for Time Off:**
☐ Sickness
☐ Family Sickness
☐ IOD
☑ Vacation
☐ Placed on Admin Leave
☐ Other _____

**Shift Substitution:** _____ (print name)
_____ will be working on my behalf
Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from _7/25_ to _7/25_ | | 1.5 | AN |
| Hours: from _0700_ to _1900_ | | | |
| Date(s) of Absence: from ____ to ____ | | .5 | IA |
| Hours: from ____ to ____ | | | |
| Date(s) of Absence: from ____ to ____ | | | |
| Hours: from ____ to ____ | | | |
| Date(s) of Absence: from ____ to ____ | | | |
| Hours: from ____ to ____ | | | |

Approved ☑     Denied ☐

Authorizing Supervisor / ID#: _____ 403

Comments: _____

Reduction: _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

**Last Name:** HUFAKER
**First Name:** JOSEPH
**Week Ending:** 8/13/16
**Home Division (circle one):** FIRE / POLICE

| Payment Code | Sun 7 | Mon 8 | Tue 9 | Wed 10 | Thu 11 | Fri 12 | Sat 13 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | | | | | | | | | |
| REN | | | | | 24 24 | 24 24 | | 48 48 | WBH 258 | BASE BASE BASE |
| OTEN | | | | 6 | 24 24 | 24 24 | | 6 6 | | WESTSIDE STATION AOGTIME |
| OT | | | | | | 8 | 8 | 8 8 | S/W | S/W CASE#16-3391 |
| **Total** | | | | 6 | 48 | 48 | | 110 | | |

**Payment Codes**
| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire-Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**
| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Firewatch |
| SP | Stand by |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**
| | |
|---|---|
| PCP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**
| | |
|---|---|
| HE | |
| HO | |
| AL | Admin Leave |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)**
| | |
|---|---|
| OFEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**OT- Grants and Special Enforcement**
| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-16608 (thru 9/30/16) |

**Casino Mitigation Codes**
| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

**EMPLOYEE NAME (please print):** Joe Hufaker
**EMPLOYEE'S SIGNATURE**
**SUPERVISOR'S APPROVAL**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

6/14/2016

Confidential Treatment Requested

BWS-GJS0051666

EXHIBIT 94  PAGE 044

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** HUFFAKER
**First Name:** JOE
**Employee #:** 4747
**Week Ending:** 8/20/12
**Home Division:** (circle one) POLICE / FIRE

| Payment Code | Sun 19 | Mon 15 | Tue 16 | Wed 17 | Thu 18 | Fri 19 | Sat 20 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | | | 24 | | | | | |
| PER | | | | | | | | | |
| OTEN | | | | | | | | | |
| O1 | | | 24 | 24 | 14hr | | | | |

To the best of my knowledge, I hereby certify that I have correctly reported all the hours for which I was paid, per company policy, on this time sheet.

**EMPLOYEE'S SIGNATURE**
EMPLOYEE NAME (please print): JOE HUFFAKER

**SUPERVISOR'S APPROVAL**

## Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part-time |
| BP | Part-time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Flex Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

## OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| OT | Court |
| O1 | FLSA OT |
| OS | OT/Flex/rift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| ER | Fire Comp Earned |
| UF | Fire Comp Used |
| HOLIDAY PAY | |
| HE | HOLIDAY DATE EARNED FOR PAYOUT IN JUNE/DEC PER PD/A LPOU |
| H | LTS only 3 week on a 3 on/3 off or holiday pay |
| AL | Admin Leave |

## Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| FFH | FTO regular shift |
| OFFH | FTO overtime shift |

## OT- Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

## Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

| **Total** | | | | 24 | 48 | 40 | 5 | | |

Confidential Treatment Requested

**EXHIBIT 94  PAGE 045**

BWS-GJS0051667

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | Category | Position Filled | Pay Type |
|------|------|----------|-----------------|----------|
| 439 | JOE HUFFAKER | FIRE | ENG | COMP |

| Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|--------|------------|----------|------------|----------|-----------|
|  |  | 8/26 | 8/27 | 0700 | 0700 | 24 |

| Comment | Supervisor Signature |
|---------|----------------------|
|  | _JEG_ |

Confidential Treatment Requested

BWS-GJS0051668

EXHIBIT 94  PAGE 046

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: HUTAKER
First Name: JOE
Employee ID #: 4747
Week Ending: 8/27/16

Home Division: (circle one) FIRE / POLICE

| Payment Code | Sun 21 | Mon 22 | Tue 23 | Wed 24 | Thu 25 | Fri 26 | Sat 27 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 21 | 22 | 24 | 46 | 24 | 60 | | 24 180 | | |
| FEN | | | 24 | 24 | 24 | | 24 | 48 | | |
| OFEH | | | | 24 | | | | 24 | | |
| AJ | | 7 | | | | | | 7 | | |
| FA | | | 17 | | | | | 17 | | |
| EE | | | | | | 24 | 24 | | | |
| FEN | | | | | | 36 | 36 | | | |

Total

**Employee's Signature:** JOE HUTAKER
EMPLOYEE NAME (please print)

**Supervisor's Approval:** (signature)

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

## Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BP | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (Not sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

## OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Flex off |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| | HOLIDAY PAY |
| HE | JOHNSON PIERS HOLIDAY NOTU |
| JL | (diffshift overtime) |

## OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| DC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEN | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

## Casino Mitigation Codes

| Code | Description |
|---|---|
| BC/01 | Base pay Casino Mitigation |
| DC/01 | Overtime Casino Mitigation |
| EC/01 | Comp Earned Casino Mitigation |
| UC/01 | Used Comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

BWS-GJS0051669

EXHIBIT 94  PAGE 047

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: _HUFFAKER JOE_

Date of Request: _8/30/16_

Unavailable for Court: from _____ to _____

Schedule updated: [X]    IJS entry: [ ]

**Type of Time Off Requested:**

[ ] Comp    [ ] Residual Sick Leave    [ ] Other

[X] Annual Leave    [ ] Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

[ ] Sickness    [ ] Vacation

[ ] Family Sickness    [ ] Placed on Admin Leave

[ ] IOD    [X] Other _____

**Shift Substitution:** _(print name)_ will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from _8/23_ to _8/24_ | | 17 | AN |
| Hours: from _0700_ to _0700_ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

Approved [X]    Denied [ ]    Authorizing Supervisor/ID#: _____

Comments: _____

Reduction: _____

Revised Date 4/24/12

3+ 24/12 = 39

FIRE (POLICE) NOW 9/2/16

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|---|----------|---|----------------|---|----------|
| | HUFFAKER | | FIRE | | | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 8/26 | | | | 24 |
| Comment | | | | | Supervisor Signature | | |

Confidential Treatment Requested

BWS-GJS0051671

EXHIBIT 94  PAGE 049

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** HUFAKER  **First Name:** JOE  **Employee ID #:** 4747  **Week Ending:** 4/3/16  **POLICE**

| Payment Code | Sun 28 | Mon 29 | Tue 30 | Wed 31 | Thu 1 | Fri 2 | Sat 3 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 24 | 24 |  |  |  |  |  | 48 | |
| FEA | 24 | 24 |  |  |  |  |  | 48 | |
| OTFH |  |  |  |  | 9 |  |  | 9 | TRAINING |

| Total | 48 | 48 | | | | | | 105 | |

**Home Division:** (circle one)  8  FIRE

**Supervisor initials & 8 #**

### Payment Codes
| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (4d sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| | |
|---|---|
| OP | Paid Police |
| OT | Court |
| OT | FLSA/OT |
| CS | OT/Fire/Hit |
| SP | Stand by |
| OF | Fire OT for fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**
| | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN JANUARY (PER HOURS MOU) |
| AL | OTS only, if work on a holiday for holiday pay |

### OT - Grants and Special Enforcement
| | |
|---|---|
| DA | ABSO activity |
| DC | ABC activity |
| OT16 | OTS PT-1606 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |
| 8C101 | Casino Mitigation Code |
| OC101 | Base pay Casino Mitigation |
| EC101 | Overtime Casino Mitigation |
| UC101 | Comp Earned Casino Mitigation |
| | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, CODES, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

**EMPLOYEE'S SIGNATURE**

**EMPLOYEE NAME (please print)** JOE HUFAKER

**SUPERVISOR'S APPROVAL**

Confidential Treatment Requested

# EXHIBIT 94  PAGE 050

BWS-GJS0051672

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: HUFFAKER
First Name: JOE
Census ID #: 4747
Week Ending: 9/10/16

Home Division: circle one — FIRE / POLICE

| Payment Code | Sun 4 | Mon 5 | Tue 6 | Wed 7 | Thu 8 | Fri 9 | Sat 10 | Total Hours | Supervisor initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 24 | 24 | | 8 | 9 | | 24 | 72 | | B |
| OTFH | 24 | 24 | | | 9 | | 24 | 72 | | ENG |
| EP | | | | 8 | | | 8 | | | LARO2 |
| EP | | | | | | | 9 | | | INT. |
| HF | | 10 | | | | 10 | 20 | | | HOLIDAY. |
| Total | 48 | 40 | | 8 | 9 | 10 | 48 | 181 | | |

**Payment Codes**

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part-Time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O8 | OT/Freshift |
| SP | Stand by |
| OS | Fire OT Per Diem call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**

| | |
|---|---|
| HF | FIRE |
| AL | Admin Leave |

**OT: Grants and Special Enforcement**

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| FH | FTO regular shift |
| OFPH | FTO overtime shift |

**Casino Mitigation Codes**

| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

SIGN HERE

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE
EMPLOYEE NAME (please print): JOE HUFFAKER
SUPERVISOR'S APPROVAL

39 + 8/4 = 5!

POLICE OOH #422   9/14/4

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | Position Filled | Pay Type |
|---|---|---|---|---|---|
| 439 | Joe Huffaker | | PSO | Patrol | COMP |

| Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|---|---|---|---|---|---|---|
| OT | | 9/7 | 9/7 | 0830 | 1630 | 8 |

| Comment | Supervisor Signature |
|---|---|
| | 246 |

Confidential Treatment Requested

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: HUFFAKER
First Name: Joe

Employee ID #: 4747

Week Ending: 10/17 - 7/17

Home Division: (circle one) FIRE / POLICE

Supervisor Initials & ID #: (DB)

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | | |
| B | 14 | | | | | 7 | 8 | 31 | B — FER / BASE |
| FER | 24 | | | | | 7 | 7 | 31 | FER — TESA |
| OT | 10 | | | | | 10 | 10 | | LAPDO |
| OTEN | | | | | 10 | | 7 | 29 | WK. |
| AN | | | | | | 12 | 17 | 12 | FIRE ADJUST |
| FA | | | | | | 5 | 7 | | |
| Total | 18 | | | | 10 | 31 | 24 | 113 | |

EMPLOYEE NAME (please print): Joe Huffaker

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA-OT |
| Q3 | OT/FRsmft |
| SF | Stand by |
| | Free OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY
ACH E&H TIME EARNED FOR PAYROUT IN JAN/DEC FOR POLICE/PSU
HE
ALL OTs only if work on a holiday (or holiday pay)
Admin Leave

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

9/14/2016

Confidential Treatment Requested

EXHIBIT 94  PAGE 053

BWS-GJS0051675

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _JOE HAFFNER_

Date of Request: _____

Unavailable for Court   from _____   to _____

Schedule updated ☐   IJS entry ☐

**Type of Time Off Requested:**

☐ Comp   ☐ Residual Sick Leave   ☐ Other

☐ Annual Leave   ☐ Admin Leave   Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness   ☐ Vacation

☐ Family Sickness   ☐ Placed on Admin Leave

☐ IOD   ☐ Other _____

**Shift Substitution:** _____ (print name)

will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 9/16 to 9/17 | | 12 | AN |
| Hours: from 1400 to 0700 | | | |
| Date(s) of Absence: from 9/17 to 9/18 | | 17 | AN |
| Hours: from 0700 to 0700 | | | |
| Date(s) of Absence: from ____ to ____ | | | |
| Hours: from ____ to ____ | | | |
| Date(s) of Absence: from ____ to ____ | | | |
| Hours: from ____ to ____ | | | |

**Approved** ☒   **Denied** ☐

Authorizing Supervisor / ID#: _____

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

EXHIBIT 94  PAGE 054

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: HUFFAKER
First Name: JOE

Home Division: circle one: FIRE / POLICE

Work Period: ___

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | 18 | 19 | 20 | 21 | 22 | 23 | 24 | | |
| AN | | | | | | | | | |
| FA | | | | | | | | | |
| Total | | | | 4747 | 24 24 | | | 48 | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BNR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 46 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| QP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OT/Firefirehlt |
| SP | Stand by |
| QF | Fire OT for Fire pers out |

| Code | Description |
|---|---|
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED (FERA PAYOUT IN JAN) |
| H | HOLIDAY TAKEN (FOR MOU) |
| AL | Admin Leave |
| LT | LTD only if work on a holiday for holiday pay |

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OTIS | OTS (PT-1608 thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE SIGNATURE

EMPLOYEE NAME (please print): JOE HUFFAKER

SUPERVISOR'S APPROVAL

Supervisor initials & ID #

6/14/2016

Confidential Treatment Requested

BWS-GJS0051677

EXHIBIT 94  PAGE 055

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: _DE HUFFAKER_

Date of Request: _8/29/16_

Unavailable for Court  from _____ to _____

Schedule updated ☑    IJS entry ☐

**Type of Time Off Requested:**

☐ Comp ☐ Residual Sick Leave ☐ Other
☑ Annual Leave ☐ Admin Leave   Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness ☐ Vacation
☐ Family Sickness ☐ Placed on Admin Leave
☐ IOD ☑ Other _____

**Shift Substitution:** _(print name)_

_____ will be working on my behalf

Signature of employee working: **X**

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from _9/22_ to _9/24_ | | 34 | AN |
| Hours: from _0700_ to _0700_ | | | |
| Date(s) of Absence: from _____ to _____ | | 14 | FA |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _9/29_ to _9/30_ | | 17 | AN |
| Hours: from _0700_ to _0700_ | | | |
| Date(s) of Absence: from _____ to _____ | | 7 | FA |
| Hours: from _____ to _____ | | | |

Approved ☑    Denied ☐

Authorizing Supervisor/ID#: _____ 286

Comments: _____

Reduction:

Revised Date 4/24/12

BWS-GJS0051678
EXHIBIT 94  PAGE 056

# City of Rohnert Park Employee Time Sheet

Department of Public Safety

**Week Ending:** 10 / 1

**Last Name:** HUFFAKER
**First Name:** Joe
**Employee ID #:**

**Home Division:** circle one — FIRE / POLICE

| Payment Code | Sun 25 | Mon 26 | Tue 27 | Wed 28 | Thu 29 | Fri 30 | Sat 1 | Total Hours | Supervisor initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | | | 24 | 24 | | | 48 | | |
| AN | | | | | 15 | | | | | |
| EA | | | | | 7 | | | 17 | | |

**Total:** 4747

EMPLOYEE NAME (please print): JOE HUFFAKER

EMPLOYEE'S SIGNATURE: (signature)

SUPERVISOR'S APPROVAL: (signature)

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME PAID THIS PAY PERIOD. (Type TIME SHEET.)

## Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

## OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | OT- Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OTFire/shift |
| SP | Stand by |
| OF | OT or Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| H | HOLIDAY TIME EARNED 1 HR PAYOUT |
| HC | (USED PER CBA MOU) |

ALT: Admin Leave

LT'S only. work on a holiday for holiday pay.

## OT- Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OT3 PT-1608 (thru 9/30/16) |

## Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| FIH | FTO regular shift |
| OFIH | FTO overtime shift |

## Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

BWS-GJS0051679

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _DE HUFFAKER_

Date of Request: 8/2/16

Unavailable for Court from _____ to _____

Schedule updated [X]    US entry [ ]

**Type of Time Off Requested:**

| | | |
|---|---|---|
| Comp [ ] | Residual Sick Leave [ ] | Other [ ] |
| Annual Leave [X] | Admin Leave [ ] | Note: |

Comments: _____

**Reason for Time Off:**

| | |
|---|---|
| Sickness [ ] | Vacation [ ] |
| Family Sickness [ ] | Placed on Admin Leave [ ] |
| IOD [ ] | Other [ ] |

**Shift Substitution:** _(print name)_ _____ will be working on my behalf

**Signature of employee working:** X

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence: from / Hours: from | to | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 9/22 / Hours: from 0700 | to 9/29 / to 0700 | 34 | AN |
| Date(s) of Absence: from 9/09 / Hours: from 0700 | to 9/30 / to 0700 | 14 | IA |
| Date(s) of Absence: from / Hours: from | to / to | 17 | AN |
| Date(s) of Absence: from / Hours: from | to / to | 7 | IA |

Approved [X]    Denied [ ]

Reduction:

Authorizing Supervisor/ID#: _(signature)_ 286

Comments: _____

Revised Date 4/24/12

Confidential Treatment Requested

EXHIBIT 94  PAGE 058

BWS-GJS0051680

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _JOE HUFFAKER_

Date of Request: _8/29/16_

Unavailable for Court   from _____ to _____

Schedule updated [X]   IJS entry [ ]

**Type of Time Off Requested:**

[ ] Comp   [ ] Residual Sick Leave   [ ] Other

[ ] Annual Leave   [ ] Admin Leave   Note: _____

Comments: _____

**Reason for Time Off:**

[ ] Sickness   [ ] Vacation

[ ] Family Sickness   [ ] Placed on Admin Leave

[ ] IOD   [ ] Other _____

**Shift Substitution:**   _(print name)_ _GARRETT PILAND_

will be working on my behalf

**Signature of employee working:** X

If using multiple types of time off, use one line for each type of time off used.

| | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from _9/28_ to _9/29_ | | |
| Hours: from _0700_ to _0700_ | _—_ | _—_ |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |

**Approved** [X]   **Denied** [ ]

**Authorizing Supervisor/ID#:** _286_

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **HUFFAKER**
First Name: **JOE**
Week Ending: **10/8**
POLICE

Home Division: circle one — **FIRE** / POLICE
Supervisor initials & ID #

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | | |
| B | | 12 | 24 | 14 | | | | 38 | BASE |
| FEH | | | 24 | 12 | | | | 48 | OTH |
| EP | | | | | 12 | | | 12 | TOT |
| EP | | 12 | | | | | | 12 | TOT |
| O1 | | | 10 | | | 6 | | 6 | TOT |
| O1 | | | | 10 | | | | 10 | TOT |

**Total**: 12 40 48 12 6

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fine Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/FH exMT |
| SP | Standby |
| OF | Flsa OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**
HE  HOLIDAY TIME EARNED (1.5 PAYOUT)
HF  HOLIDAY FOR FIRE ONLY
AL  Admin Leave.

**OT Codes and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print): **JOE HUFFAKER**

SUPERVISOR'S APPROVAL

6/14/2016

Confidential Treatment Requested

EXHIBIT 94  PAGE 060

BWS-GJS0051682

51 + 12/6 = 69
POLICE  GPM 10/13/16

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | Category | Position Filled | | Pay Type |
|------|------|----------|-----------------|---|----------|
| 439 | HUFFAKER | RACPOL | | | COMP |

| Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|--------|-----------|----------|-----------|----------|-----------|
| INV | | 10/3 | 10/3 | 830 | 2030 | 12 |

| Comment | Supervisor Signature |
|---------|---------------------|
| | |

---

69 + 12/6 = 87
POLICE  10/13/16  CPM

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | Category | Position Filled | Pay Type |
|------|------|----------|-----------------|----------|
| 439 | HUFFAKER | RACPOL | PSO | COMP |

| Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|--------|-----------|----------|-----------|----------|-----------|
| OT | | 10/6 | 10/6 | 0700 | 1900 | 12 |

| Comment | Supervisor Signature |
|---------|---------------------|
| | |

---

87 + 6/3 = 96
POLICE  10/13/16

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | Category | Position Filled | Pay Type |
|------|------|----------|-----------------|----------|
| 439 | HUFFAKER | RACPOL | PSO | COMP |

| Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|--------|-----------|----------|-----------|----------|-----------|
| OT | | 10/7 | 10/7 | 0700 | 1300 | 6 |

| Comment | Supervisor Signature |
|---------|---------------------|
| | |

Confidential Treatment Requested
EXHIBIT 94  PAGE 061
BWS-GJS0051683

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: HUFFAKER
First Name: Joe

Week Ending: 10/15/16

Home Division: circle one — FIRE / POLICE

| Payment Code | Sun 9 | Mon 10 | Tue 11 | Wed 12 | Thu 13 | Fri 14 | Sat 15 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | | | | | | | 151 | |
| FEH | 10 | | | 12 | 13 | 14 | 15 | | |
| HE | | 10 | | | | | | 10 | |
| OTINT | | | | | 10b | 13.5 | | 13.5 | REPRESS/ENFORCE HLM INT |
| OTINT | | 24 | | | 12 | | | 12 | HLM INT |
| OTINT | | 24 | | | | | | | HLM INT |
| SD | | | | 2 | | | | 2 | SD |
| OTFH | | | | | 1 | 7.5 | | 7.5 | |

Superior Initials & ID #

| Total | 4 | 58 | 48 | 12 | 13 | 16 | 15 | |
|---|---|---|---|---|---|---|---|---|

EMPLOYEE NAME (please print): JOE HUFFAKER

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes
| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Field Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| | |
|---|---|
| OP | Paid Police |
| OT | Count |
| O1 | FLSAOT |
| O3 | OTiffereñt |
| SP | Standby |
| OF | OT for Fire stat out |

COMP EARNED/USED
| | |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

HOLIDAY PAY
| | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT (FH JUMPED PER FOH MOU) |
| AL | LTA only. If worked on a holiday for holiday pay. Admin 13 (20%) |

### OT Grants and Special Enforcement
| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| | |
|---|---|
| OFEH | Fire Engineer regular shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes
| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Week Ending: 10/22/2016

| Last Name | First Name | Employee/Div # | | | | | | | | Home Division: (circle one) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Huffaker | Joe | | | | | | | | | FIRE | POLICE |

| Payment Code | 10/16/2016 Sun. | 10/17/2016 Mon. | 10/18/2016 Tue. | 10/19/2016 Wed. | 10/20/2016 Thu. | 10/21/2016 Fri. | 10/22/2016 Sat. | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 24.00 | 24.00 | | | | | 24.00 | 72.00 | | |
| FEH | 24.00 | 24.00 | | | | | 24.00 | 72.00 | | |
| Total | 48.00 | 48.00 | | | | | 48.00 | 144.00 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THE PAY PERIOD ON THIS TIME SHEET.

Joe Huffaker
**EMPLOYEE NAME (please print)**

_(signature)_
**EMPLOYEE'S SIGNATURE**

_(signature)_ Joe Huffaker
**SUPERVISOR'S SIGNATURE**

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FR | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Firestaff |
| SP | Stand by |
| | Fire OT for Fire call out |
| **COMP EARNED/USED** | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| **HOLIDAY PAY** | |
| HE | HOLIDAY TIME EARNED FOR PAY WORK IN ... |
| HU | LT's only. Worked on a holiday for holiday pay |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| GA | ABSO activity |
| OC | ABC activity |
| | OTS PT-1508 (thru 9/30/16) |
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

BWS-GJS0051685

EXHIBIT 94  PAGE 063

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _JOE HUFFAKER_

Date of Request: _____

Unavailable for Court   from _____   to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

☐ Comp                ☐ Residual Sick Leave      ☐ Other
☐ Annual Leave        ☐ Admin Leave              Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness              ☐ Vacation
☐ Family Sickness       ☐ Placed on Admin Leave
☐ IOD                   ☐ Other _____

**Shift Substitution:** _(print name)_ _MATT SNODGRASS_
will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 10/22 to 10/23 | 24 | |
| Hours: from 0700 to 0700 | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |

Approved ☒    Denied ☐

Authorizing Supervisor LID#: _____ 286

Comments: _____

Reduction: _____

Revised Date 4/24/12



City of Rohnert Park Employee Time Sheet

Department of Public Safety

Confidential Treatment Requested

BWS-GJS0051687

EXHIBIT 94  PAGE 065

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: ~~Brad~~ _Joe Huffaker_

Schedule updated ☑   IJS entry ☐

Date of Request: _____

Unavailable for Court  from _____ to _____

**Type of Time Off Requested:**

☐ Comp    ☐ Residual Sick Leave    ☐ Other

☐ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☐ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD    ☐ Other _____

Shift Substitution:  (print name) _Nikko Miller_  will be working on my behalf

Signature of employee working: **X**

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 10/23 to 10/24 | | 24 | |
| Hours: from 0700 to 0700 | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

**Approved** ☑    **Denied** ☐

Authorizing Supervisor / ID#: _____ _286_

Comments: _____

**Reduction:** _____

Revised Date 4/24/12

Confidential Treatment Requested

96 + 4/2 = 102
POLICE ODM 11/1/16

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | Category | Position Filled | Pay Type |
|---|---|---|---|---|
| 4759 | Joe Huffaker | PSO | Patrol | COMP |

| Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|---|---|---|---|---|---|---|
| S/W | | 10/27 | 10/27 | 930 | 1330 | 4 |

| Comment | Supervisor Signature |
|---|---|
| | 266 |

Confidential Treatment Requested

EXHIBIT 94  PAGE 067

BWS-GJS0051689

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** HUFFAKER  
**First Name:** JOE  
**Week Ending:** 18/5/16  

**Home Division:** circle one — FIRE / POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 30 | 31 | 1 | 2 | 3 | 4 | 5 | | | |
| B | | | | | | | | | | BASE |
| OT16 | | | 8H | 4 | 24 | 24 | | | | INT, HUY / S,W 16-4581 |
| OT16 | | 16 | 8 | 4 | 24 | 24 | | | | EVIDENCE / REPORTS 16-4580 |
| OT16 | | | | 9 | | | | | | D CASDEG / 16-4380/16-4581 |
| STD | | 5 | | | | | | | | WARD DIFF |

**Total**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): JOE HUFFAKER  
EMPLOYEE'S SIGNATURE  
SUPERVISOR'S SIGNATURE



### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BNR | Retired Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OTFinishE |
| SP | Stand by |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**
| Code | Description |
|---|---|
| OPEH | Police Comp Earned |
| EP | Police Comp Used |
| UP | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY
| HE | |
| HU | |

| AL | Admin Leave |

### OT - Grants and Special Enforcement
| OA | A850 activity |
| OC | ABC activity |
| OT16 | OTS FT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| OA | A850 activity |
| DC101 | Base pay Casino Mitigation |
| EC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |
| OTH1 | Fire Engineer regular shift |
| YH | Fire Engineer Overtime shift |
| OTFH | FTO regular shift |
| | FTO overtime shift |

Casino Mitigation Codes

6/21/2016

Confidential Treatment Requested

BWS-GJS0051690

EXHIBIT 94  PAGE 068

# City of Rohnert Park Employee Time Sheet

Department of Public Safety

Week Ending 11/12

Last Name: HUFFAKER
First Name: Joe
Employee City ID #: 4447
Home Division: (circle one)  FIRE / POLICE

| Payment Code | Sun 6 | Mon 7 | Tue 8 | Wed 9 | Thu 10 | Fri 11 | Sat 12 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 6 | 8 | 8 | | | | | 48 | | |
| OTINT FEH | | | | 24 | 24 | | | 48 | | HUR INT PRE/PERS |
| OTINT | | 8 | 6 | 24 | 24 | | | | | B |
| HE | | | | | | 10 | 10 | | | |
| Total | 6 | 8 | 6 | 40 | 48 | 10 | | 120 | | |

EMPLOYEE NAME (please print): JOE HUFFAKER

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**Payment Codes**

| | |
|---|---|
| B | Base |
| BP | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| CT | FLSAOT |
| O3 | OT/Firefit |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**
H  LTS only, if work on a holiday for holiday pay
AL  Admin Leave

**OT - Grants and Special Enforcement**
| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| O16 | OTS PT-16/98 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)**
| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**
| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested
BWS-GJS0051691
EXHIBIT 94  PAGE 069



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: RUFFNER
First Name: Joe
Employee Site #: 4747
Week Ending: 11/19
Home Division: (circle one)  FIRE   POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 13 | 14 | 15 | 16 | 17 | 18 | 19 | | 9226 | BASE |
| TEH | | | 24 | 24 | 24 | | | 72 | BWC | BWC |
| OTEH | | | 24 | 24 | 24 | | | 72 | 4 | BWC. ACADEMY |
| | | | | | | 6.5 | | 6.5 | | |
| Total | 13 | 14 | 40 | 48 | 24 | 6.5 | 9 | 126.5 | | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (Old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSMOT |
| O3 | OT/Fireatt |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| | |
| EP | COMP EARNED/USED |
| EF | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| H | HOLIDAY PAY |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN JAN/DEC (PER PPA MOU) |
| RL | Admin Leave |

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS FT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD OR THIS TIME SHEET.

EMPLOYEE NAME (please print): Joe Huffner
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL: ZEC

Confidential Treatment Requested

BWS-GJS0051692

## EXHIBIT 94  PAGE 070



INTER-OFFICE MEMORANDUM

TO: Records Supervisor Christine Giordano                    From: Joe Huffaker

Your name & signature

RE: **POLICE** COMP TIME PAYOFF                    Date: November 18, 2016

I am requesting to cash in 102 hours of my accumulated comp time.

Approval:        ☑ Confirmed on Comp spreadsheet by (ID & initial): _CQN #422_ Date: _11/23/16_

☑ Entered into Springbrook by (ID & Initial): _CQN #422_ Date: _11/23/16_
Date entered as in Springbrook: _11/18/16_

☑ Comp spreadsheet updated by (ID & Initial): _CQN #422_ Date: _11/23/16_

_CM Giordano_
Signature
Records Supervisor Christine Giordano

102 − 102 = ∅

Updated 11/10/2016 (for time earned and used thru 11/5/16)

NOVEMBER 2016

| OFFICER | POLICE COMP TIME EARNED | FIRE COMP EARNED AT PATROL RATE | POLICE COMP TIME USED | POLICE COMP TIME BAL | Casino Comp Earned | Casino Comp Used | Bal Casino Comp | FIRE COMP TIME EARNED | FIRE COMP TIME USED | BAL FIRE COMP TIME | MAX TOTAL COMP 140 | Phy Agil Earned | Phy Agil Used | PHY AGIL BAL (MAX 40) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AHART | | | | 45.25 | | | 0.00 | | | 0.00 | 45.25 | | | 0.00 |
| AUERBACH | 7.00 | | | 13.50 | | | 0.00 | | | 0.00 | 13.50 | | | 0.00 |
| BATES, R | | | | 6.25 | | | 0.00 | | | 0.00 | 6.25 | | | 5.50 |
| BRANNEN | | | | 42.50 | | | 0.00 | | | 0.00 | 42.50 | | | 0.00 |
| BROOKS | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| BRYS | | | | 6.25 | | | 0.00 | | | 0.00 | 6.25 | | | 0.00 |
| BURNS | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| CAMILLERI | | | | 4.50 | | | 0.00 | | | 0.00 | 4.50 | | | 10.00 |
| CATES, JIM | | | 8.50 | 9.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| CATES, KIM | | | | 116.75 | | | 0.00 | | | 0.00 | 116.75 | | | 0.00 |
| COLBURN | | | | 18.00 | | | 0.00 | | | 0.00 | 18.00 | | | 0.00 |
| COOPER | | | | 0.50 | | | 0.00 | | | 0.00 | 0.50 | | | 0.00 |
| DAVIDGE | | | | 18.50 | | | 0.00 | | | 0.75 | 19.25 | | | 0.00 |
| DAVIS, J | | | | 31.25 | | | 0.00 | | | 0.00 | 31.25 | | | 0.00 |
| DOTTA | | | | 17.75 | | | 0.00 | | | 0.00 | 17.75 | | | 0.00 |
| DOUGLAS | | | | 83.50 | | | 0.00 | | | 39.75 | 123.25 | | | 20.00 |
| FERNANDEZ | | | | 1.50 | | | 0.00 | | | 0.00 | 1.50 | | | 0.00 |
| FRASER | | | | 0.75 | | | 0.00 | | | 0.00 | 0.75 | | | 20.00 |
| GOLDY,ML | | | | 1.75 | | | 0.00 | | | 0.00 | 1.75 | | | 0.00 |
| GRAY | | | | 139.50 | | | 0.00 | | | 0.00 | 139.50 | | | 0.00 |
| HARGREAVES | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| HARTNETT | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| HAWKS | | | | 61.50 | | | 0.00 | | | 0.00 | 61.50 | | | 0.00 |
| HAYES | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| HINTON (WALLACE) | | | | 6.75 | | | 0.00 | | | 0.00 | 6.75 | | | 0.00 |
| HUFFAKER | | | | 102.00 | | | 0.00 | | | 33.00 | 135.00 | | | 0.00 |
| HUOT | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| JOHNSON,J | | | 2.00 | 119.50 | | | 1.50 | | | 0.00 | 121.00 | | | 0.00 |
| JUSTICE | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| KEANEY | | | | 139.25 | | | 0.00 | | | 0.00 | 139.25 | | | 0.00 |
| KEMPF, JILL | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| KEMPF, JON | | | | 0.00 | | | 0.00 | | | 18.00 | 18.00 | | | 19.00 |
| KOFFLER | | | | 2.50 | | | 0.00 | | | 0.00 | 2.50 | | | 0.00 |
| KOSITZIN | | | | 9.25 | | | 0.00 | | | 0.00 | 9.25 | | | 0.00 |
| KRAUSS | 8.00 | | | 12.00 | | | 0.00 | | | 0.00 | 12.00 | | | 0.00 |
| LABNO | | | | 5.25 | | | 0.00 | | | 0.00 | 5.25 | | | 0.00 |
| LABONTE | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| LAMAISON, D | | | | 44.00 | | | 0.00 | | | 0.00 | 44.00 | | | 0.00 |
| LAVELLE | 7.00 | | | 136.00 | | | 0.00 | | | 0.00 | 136.00 | | | 0.00 |
| LAYN | | | | 30.00 | | | 0.00 | | | 0.00 | 30.00 | | | 0.00 |
| MANNERSASTLEY | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 20.25 |
| MARSHALL | | | | 6.75 | | | 0.00 | | | 0.00 | 6.75 | | | 5.00 |
| MATZEN | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| MEDINA | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| MILLER | 3.00 | | | 51.50 | | | 0.00 | | | 0.00 | 51.50 | | | 28.00 |
| MOORE | | | | 0.00 | | | 0.00 | | | 14.00 | 14.00 | | | 0.00 |
| NICKS | | | | 5.75 | | | 0.00 | | | 0.00 | 5.75 | | | 10.50 |
| O'QUEST-MUGURUSSA | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| OSTREM | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| PFINGSTEN | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| PILAND | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 20.00 |
| PINAGLIA | 4.00 | | | 20.00 | | | 0.00 | | | 0.00 | 20.00 | | | 0.00 |
| PINNEY | 3.00 | | | 11.50 | | | 0.00 | | | 0.00 | 11.50 | | | 0.00 |

Confidential Treatment Requested

EXHIBIT 94  PAGE 072

BWS-GJS0051694

## INTER-OFFICE MEMORANDUM

TO: Records Supervisor Christine Giordano

From: Joe Huffaker

_Your name & signature_

RE: **FIRE** COMP TIME PAYOFF    Date: November 18, 2016

I am requesting to cash in 33 hours of my accumulated comp time.

Approval:    [X] Confirmed on Comp spreadsheet by (ID & initial): 11/23/16 Date: _CGN #422_

             [X] Entered into Springbrook by (ID & Initial): _CGN #422_ Date: 11/23/16

                  Date entered as in Springbrook: _11/18/16_

             [X] Comp spreadsheet updated by (ID & initial): _CGN #422_ Date: 11/23/16

_CGiordano_
Signature
Records Supervisor Christine Giordano

$$33 - 33 = \emptyset$$

Updated 11/10/2016 (for time earned and used thru 11/5/16)

NOVEMBER 2016

| OFFICER | POLICE COMP TIME EARNED | FIRE COMP EARNED AT PATROL RATE | POLICE COMP TIME USED | POLICE COMP TIME BAL | Casino Comp Earned | Casino Comp Used | Bal Casino Comp | FIRE COMP TIME EARNED | FIRE COMP TIME USED | BAL FIRE COMP TIME | MAX TOTAL COMP 140 | Phy Agil Earned | Phy Agil Used | PHY AGIL BAL (MAX 40) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AHART | | | | 46.25 | | | 0.00 | | | 0.00 | 46.25 | | | 0.00 |
| AUERBACH | 7.00 | | | 13.50 | | | 0.00 | | | 0.00 | 13.50 | | | 0.00 |
| BATES, R | | | | 6.25 | | | 0.00 | | | 0.00 | 6.25 | | | 5.50 |
| BRANNEN | | | | 42.50 | | | 0.00 | | | 0.00 | 42.50 | | | 0.00 |
| BROOKS | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| BRYS | | | | 8.25 | | | 0.00 | | | 0.00 | 8.25 | | | 0.00 |
| BURNS | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| CAMILLERI | | | | 4.50 | | | 0.00 | | | 0.00 | 4.50 | | | 10.00 |
| CATES, JIM | | | 8.50 | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| CATES, KIM | | | | 115.75 | | | 0.00 | | | 0.00 | 115.75 | | | 0.00 |
| COLBURN | | | | 16.00 | | | 0.00 | | | 0.00 | 16.00 | | | 0.00 |
| COOPER | | | | 0.50 | | | 0.00 | | | 0.00 | 0.50 | | | 0.00 |
| DAVIDGE | | | | 18.50 | | | 0.00 | | | 0.75 | 19.25 | | | 0.00 |
| DAVIS, J | | | | 31.25 | | | 0.00 | | | 0.00 | 31.25 | | | 0.00 |
| DOTTA | | | | 17.75 | | | 0.00 | | | 0.00 | 17.75 | | | 0.00 |
| DOUGLAS | | | | 33.50 | | | 0.00 | | | 39.75 | 123.25 | | | 20.00 |
| FERNANDEZ | | | | 1.50 | | | 0.00 | | | 0.00 | 1.50 | | | 0.00 |
| FRASER | | | | 0.75 | | | 0.00 | | | 0.00 | 0.75 | | | 20.00 |
| GOLDY,ML | | | | 1.75 | | | 0.00 | | | 0.00 | 1.75 | | | 0.00 |
| GRAY | | | | 139.50 | | | 0.00 | | | 0.00 | 139.50 | | | 0.00 |
| HARGREAVES | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| HARTNETT | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| HAWKS | | | | 61.50 | | | 0.00 | | | 0.00 | 61.50 | | | 0.00 |
| HAYES | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| HINTON (WALLACE) | | | | 8.75 | | | 0.00 | | | 0.00 | 8.75 | | | 0.00 |
| HUFFAKER | | | | 102.00 | | | 0.00 | | | 33.00 | 135.00 | | | 0.00 |
| HUOT | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| JOHNSON,J | | | 2.00 | 119.50 | | 1.50 | | | | 0.00 | 121.00 | | | 0.00 |
| JUSTICE | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| KEANEY | | | | 138.25 | | | 0.00 | | | 0.00 | 138.25 | | | 0.00 |
| KEMPF, JILL | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| KEMPF, JON | | | | 0.00 | | | 0.00 | | | 16.00 | 16.00 | | | 19.00 |
| KOFFLER | | | | 2.50 | | | 0.00 | | | 0.00 | 2.50 | | | 0.00 |
| KOSITZIN | | | | 9.25 | | | 0.00 | | | 0.00 | 9.25 | | | 0.00 |
| KRAUSS | 8.00 | | | 12.00 | | | 0.00 | | | 0.00 | 12.00 | | | 0.00 |
| LABNO | | | | 5.25 | | | 0.00 | | | 0.00 | 5.25 | | | 0.00 |
| LABONTE | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| LAMAISON, D | | | | 44.00 | | | 0.00 | | | 0.00 | 44.00 | | | 0.00 |
| LAVELLE | 7.00 | | | 136.00 | | | 0.00 | | | 0.00 | 136.00 | | | 0.00 |
| LAYN | | | | 30.00 | | | 0.00 | | | 0.00 | 30.00 | | | 0.00 |
| MANNERSASTLEY | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 20.25 |
| MARSHALL | | | | 8.75 | | | 0.00 | | | 0.00 | 8.75 | | | 5.00 |
| MATZEN | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| MEDINA | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| MILLER | 3.00 | | | 51.50 | | | 0.00 | | | 0.00 | 51.50 | | | 28.00 |
| MOORE | | | | 0.00 | | | 0.00 | | | 14.00 | 14.00 | | | 0.00 |
| NICKS | | | | 5.75 | | | 0.00 | | | 0.00 | 5.75 | | | 10.50 |
| O'QUEST-MUGURUSSA | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| OSTREM | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| PFINGSTEN | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 0.00 |
| PILAND | | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 | | | 20.00 |
| PINAGLIA | 4.00 | | | 20.00 | | | 0.00 | | | 0.00 | 20.00 | | | 0.00 |
| PINNEY | 3.00 | | | 11.50 | | | 0.00 | | | 0.00 | 11.50 | | | 0.00 |

Confidential Treatment Requested

EXHIBIT 94  PAGE 074

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: HUFFAKER
First Name: Joe
Week Ending: 11/26
Home Division: circle one — POLICE
Supervisor initials & ID #

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 20 | 21 | 22 | 23 | 24 | 25 | 26 | | |
| B | 20 | 24 | | | | | | 36 | |
| FEN | | 24 | 12 | | | | | 36 | |
| AN | | | 12 | | | | | 1.5 | BV |
| FA | | | .5 | | | | | .5 | off |
| OT | | | 10 | | | | | 10 | ADJUST |
| HE | | | | | 10 | 10 | | 20 | POST |

**Total:** 48 | 36

EMPLOYEE NAME (please print): Joe Huffaker
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part-time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 48/50 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| OI | RL8x/OT |
| OS | OT/Firewith |
| SP | Standby |
| OF | Pay OT for Fire call out |
| | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY
| HE | HOLIDAY TIME EARNED (PAY PAYOUT) |
| ADH | ADH OR DEF FOR MOU |
| AL | Admin Leave |

### OT- Grants and Special Enforcement
| Code | Description |
|---|---|
| OA | OA- ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)
| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

BWS-GJS0051697

EXHIBIT 94  PAGE 075

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _Joe Huffaker_

Date of Request: _10/11_

Unavailable for Court   from _____ to _____

Schedule updated ☑   IJS entry ☐

**Type of Time Off Requested:**

☐ Comp    ☐ Residual Sick Leave    ☐ Other

☑ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☐ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD    ☑ Other _____

**Shift Substitution:** _(print name)_

_____ will be working on my behalf

Signature of employee working: **X**

| If using multiple types of time off, use one line for each type of time off used. | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from _11/22_ to _11/23_ | 2.84 | AN |
| Hours: from _1700_ to _0700_ | | |
| Date(s) of Absence: from ____ to _FLSA PAY_ | 10 | FLSA |
| Hours: from ____ to ____ | | |
| Date(s) of Absence: from ____ to ____ | 1.16 | FA |
| Hours: from ____ to ____ | | |
| Date(s) of Absence: from ____ to ____ | | |
| Hours: from ____ to ____ | | |

Approved ☑    Denied ☐

**Authorizing Supervisor / ID#:** _____ _286_

Comments:

Reduction:

Revised Date 4/24/12

Confidential Treatment Requested

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Home Division: circle one (FIRE) POLICE | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Last Name: HUFFAKER  First Name: JOE | 27 | 28 | 29 | 30 | 1 | 2 | 3 | | | Week Ending P2/3 |
| Payment Code | | | | | | | | | Supervisor Initials & ID # | |
| B | 2H | 2H | 2H | 40 | | | 2H | 40 | | 3 |
| FEH | 2H | 2H | | | | | 2H | | 12 | 3 |
| | | | | | | | 2H | | 12 | OC |
| Total | 40 | 40 | | | | | | | | |

**EMPLOYEE'S SIGNATURE** Joe Huffaker

EMPLOYEE NAME (please print) JOE HUFFAKER

**SUPERVISOR'S APPROVAL** ZEG

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

| Payment Codes | |
|---|---|
| B | Base |
| BH | Past Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| PA | Fine Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

| OT CODES (REGARDLESS OF DIVISION) | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT/Fires/HT |
| SP | Stand by |
| QF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| HE | HOLIDAY PAY HOLIDAY TIME EARNED FOR PY/CASH IN JANIZED OVER FOA MOU |
| HL | FL only if work on a holiday (or holiday pay) |
| AL | Admin Leave |

| Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11) | |
|---|---|
| | OT- Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-15008 (thru 9/30/16) |
| | |
| FEH | Fire Engineer: regular shift |
| OFEH | Fire Engineer: Overtime shift |
| OTFH | FTO regular shift |
| OTFH | FTO overtime shift |
| | Casino Mitigation Codes |
| DC101 | Base pay Casino Mitigation |
| EC101 | Overtime Casino Mitigation |
| | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

BWS-GJS0051699

EXHIBIT 94  PAGE 077



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: HUFAKER
First Name: Joe
Week Ending: 12/10/16

Home Division: FIRE / POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | | |
| FEH | 24 | | | | | 24 | 24 | | | EMR3 |
| OT1NY | 24 | | | 12 | 12 | 24 | 24 | | | BWE |
| OT1NY | | 10 | 10 | | | | 10 | | | Hut 16-5095 16-5077 |
| CT | | | 3 | | 12 | | 12 | | | BWE 16-5095 16-5046 |
| OT1NY | | | | 12 | | | | | | 16-5107 16-5111 & 4515 |
| CT | | | | | | | 5 | | Oatis | 16-5126 |
| | | | | | | | 4 | | | |

Total: 48 | 10 | 15 | 12 | 12 | 40 | 48 | 181 | 266

EMPLOYEE'S SIGNATURE

EMPLOYEE'S NAME (please print): Joe Hufaker

SUPERVISOR'S APPROVAL: 266

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Procs |
| CT | Court |
| OI | FLSA/OT |
| OA | OT/Regular |
| SF | Standby |
| OF | Plan OT for Fire call out |

### COMP EARNED/USED

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY

| Code | Description |
|---|---|
| HE | EXCLUSIVE TIME EXPRESSED FOR PAY/OUT FIRE JAN/DEC PER PD/PM MOU |
| OT | OT's only if work on a holiday for holiday pay |
| AL | Admin Leave |

### OT- Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| CC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer Overtime shift |
| FEH | Fire Engineer regular shift |
| FFH | FTO regular shift |
| OTFH | FTO overtime shift |

Casino Mitigation Codes

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EQ101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

