# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY
**Employee (PR) ID #:** 1833
**Home Division:** FIRE (circle one) POLICE
**Week Ending:** 1/2/2016

| Payment Codes | | Sun 27 | Mon 28 | Tue 29 | Wed 30 | Thu 31 | Fri 1 | Sat 2 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | Base | | | | | | | | |
| BH | Part Time | | | | | | | | |
| BP | Part time-Pers | | | | | | | | |
| BHR | Retiree Annuitants | | | | | | | | |
| AN | Annual Leave | | | | | | | | |
| SL | (old sick leave bank) | | | | | | | | |
| SL | Remberment | | | | | | | | |
| BV | Bereavement | | | | | | | | |
| PH | Paid Holiday | | | | | | | | |
| PL | Personal Leave Day | | | | | | | | |
| SD | Shift Diff | | | | | | | | |
| TA | Training Adjustment | | | | | | | | |
| FA | Fine Adjustment | | | | | | | | |
| 48 | 4850 Time | | | | | | | | |
| OS | OT Part time Dispatchers only | | | | | | | | |
| AC | Acting Watch Commander | | | | | | | | |

B       27   28   29   30   31   1   2
SD      10        10        10   10   10   40
EF      7         7              7   7   7   21
EP                24                        24
                                        14

Total   17   24   10   4   17   17   17   99

### OT CODES (REGARDLESS OF DIVISION)

| Code | | |
|---|---|---|
| OP | Paid Patrol | |
| OI | Ohart | |
| OFI | FLSA/OT | |
| O3 | OT/FireshR | |
| SP | Stand by | |
| K9/K9P | Canine Comp/Canine Paid | |
| OF | Flex OT for Fire coll bat | |

### COMP EARNED/USED

| Code | | |
|---|---|---|
| EP | Police Comp Earned | |
| UP | Police Comp Used | |
| EF | Fire Comp Earned | |
| UF | Fire Comp Used | |

### Casino Mitigation Codes

| Code | | |
|---|---|---|
| BC101 | Base pay Casino Mitigation | |
| DC101 | Overtime Casino Mitigation | |
| EC101 | Comp Earned Casino Mitigation | |
| UC101 | Used comp Casino Mitigation | |

### OT, Grants and Special Enforcement

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | |
|---|---|
| DA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |
| PEH | Fire Engineer regular shift |
| DFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Comments:**
SD    S11
EF    CAPT STA 2
EP    INTERVENTION REPORT

BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE NAME (please print):** J. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT INCLUDE COMP EARNED) DO NOT INCLUDE COURT USA



Confidential Treatment Requested
BWS-GJS0051354

EXHIBIT 171 PAGE 001

9/23/2015

29.25 + 24/12 = 65.25
FIRE (POLICE) NBM 1/6/16

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| 357 | J. TATUM | | FIRE | | CAPT | | COMP |
| **Reason** | | **Case #** | **Date Start** | **Date End** | **Time Start** | **Time End** | **Total Hrs** |
| | | | 12/28 | 12/29 | 0700 | 0700 | 24 |
| **Comment** | | | | **Supervisor Signature** | | | |
| STA 2 CAPT | | | | | | | |

65.25 + 14/7 = 86.25
POLICE NBM 1/6/16

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| 357 | J. TATUM | | POLICE | | SGT | | COMP |
| **Reason** | | **Case #** | **Date Start** | **Date End** | **Time Start** | **Time End** | **Total Hrs** |
| | | | 12/29 | 12/30 | | | 14 |
| **Comment** | | | | **Supervisor Signature** | | | |
| INTERDICTION CASE $200,000 K | | | | | | | |



City of Rohnert Park Employee Time Sheet — Department of Public Safety

Confidential Treatment Requested

EXHIBIT 171  PAGE 003

BWS-GJS0051356

86.25 + 20/10 = 116.25

FIRE(POLICE) CONF 1/21/16

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| 357 | TATUM | | FIRE | | CAPT | | COMP |
| **Reason** | | **Case #** | **Date Start** | **Date End** | **Time Start** | **Time End** | **Total Hrs** |
| | | | 1/7 | 1/8 | 1100 | 0700 | 20 |
| **Comment** | | | | **Supervisor Signature** | | | |

Confidential Treatment Requested

BWS-GJS0051357

EXHIBIT 171  PAGE 004

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee ID #: 1833
Home Division: (circle one) FIRE / POLICE (circled)
Week Ending: 1/16

| Payment Code | Sun 10 | Mon 11 | Tue 12 | Wed 13 | Thu 14 | Fri 15 | Sat 16 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | | | | | |
| SD | 10 | | | | 10 | | | | |
| AN | 7 | | | | 7 | 4 / 6 | 4 / 6 | | |
| UP | | | | | | | | | |
| Total | 17 | | | 17 | 10 | 10 | 54 | | |

Payment Codes:
| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitant |
| AN | Annual Leave |
| SP | (old sick leave bank) |
| BV | K9/K9SP |
| PH | Bereavement |
| PL | Paid Holiday |
| SD | Personal Leave Day |
| TA | Shift Diff |
| FA | Training Adjustment |
| 48 | Fire Adjustment |
| OS | 4850 time |
| AG | OT Part time Dispatchers only |

OT CODES (REGARDLESS OF DIVISION):
| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| OH | FLSA/OT |
| OI | OT/Firehmt |
| O9 | Stand by |
| SP | |
| OR | Casino Comp/Caine Paid |
| OF | Firin OT for Fire call out |

COMP EARNED/USED:
| | |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

Casino Mitigation Codes:
| | |
|---|---|
| EC101 | Base pay Casino Mitigation |
| UC101 | Used comp Casino Mitigation |
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |

OT- Grants and Special Enforcement:
| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT6 | OTS FT-1508 |
| OH | Health Services Grant |

Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11):
| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TPH | FTO regular shift |
| OTFH | FTO overtime shift |

Total Hours handwritten column:
20, 14, 8, 12

Supervisor (initials & ID #):
6/17/207 SU
6/17/207 SD
8/17/207 AN
8/17/207 POLICE COMP

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED TO ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J. TATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL: 1/21/16

POLICE 116.25 - 12 = 104.25

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

9/23/2015

340

Confidential Treatment Requested
BWS-GJS0051358

EXHIBIT 171 PAGE 005

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: J. TATUM

Date of Request: 12/12

Unavailable for Court   from _____   to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**
☑ Comp          ☐ Residual Sick Leave    ☐ Other
☑ Annual Leave  ☐ Admin Leave            Note:

Comments: _____

**Reason for Time Off:**
☐ Sickness        ☑ Vacation
☐ Family Sickness ☐ Placed on Admin Leave
☐ IOD             ☐ Other _____

**Shift Substitution:** (print name) _____
_____ will be working on my behalf
Signature of employee working: X _____

| If using multiple types of time off, use one line for each type of time off used. | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 1/15 to 1/17 | AN | 8 |
| Hours: from 1600 to 0200 | | |
| Date(s) of Absence: from 1/15 to 1/17 | UP | 12 |
| Hours: from 1600 to 0200 | | |
| Date(s) of Absence: from ____ to ____ | | |
| Hours: from ____ to ____ | | |
| Date(s) of Absence: from ____ to ____ | | |
| Hours: from ____ to ____ | | |

Approved ☑    Denied ☐    Authorizing Supervisor / ID#: _____ 269

Comments:

Reduction: _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: **TATUM**
First Name: **JACY**
Employee/Co.# **1833**
Week Ending **1/23**

Home Division: circle one — FIRE — **POLICE**

| Payment Code | Sun 17 | Mon 18 | Tue 19 | Wed 20 | Thu 21 | Fri 22 | Sat 23 | Total Hours | Supervisor Details & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| AN | 4 | | | | 4 | 4 | 4 | 16 | | AN — POLICE COMP |
| UP | 6 | | | | 6 | 6 | 6 | 24 | | |
| Total | 16 | | | | 10 | 10 | 10 | 40 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): **J TATUM**

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

POLICE
164.25 - 24 = 80.25
(blurred) 11261/16

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED DO NOT INCLUDE COURT AND FLSA)

| Payment Codes | | OT CODES (REGARDLESS OF DIVISION) | | OT - Grants and Special Enforcement | | Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11) |
|---|---|---|---|---|---|---|
| B | Base | OP | Paid Police | GA | ABSO activity | |
| BH | Part Time | CT | Court | DC | ABC activity | |
| BP | Part time-Pers | O1 | FLSAOT | OT6 | OTS Pt-1608 | |
| BHR | Retiree Annuitants | O3 | OT/Firefireth | OH | Health Services Grant | |
| AN | Annual Leave | BP | Stand by | | | |
| SL | (old sick leave bank) | KSP | KSP KSP | | | |
| 48 | Bereavement | OF | Fire OT for Fire call out | | | |
| BV | Paid Holiday | COMP EARNED/USED | | PEH | Fire Engineer regular shift | |
| PH | Personal Leave Day | EP | Police Comp Earned | OPEH | Fire Employee Overtime shift | |
| PL | Shift Diff | UP | Police Comp Used | TFH | FTO regular shift | |
| SD | Training Adjustment | EF | Fire Comp Earned | OTFH | FTO overtime shift | |
| TA | Fire Adjustment | UF | Fire Comp Used | | | |
| FA | 4850 time | BG101 | Base pay Casino Mitigation | | | |
| 48 | OT Part time Dispatchers only | GC101 | Overtime Casino Mitigation | | | |
| OS | Acting Watch Commander | DC101 | Comp Earned Casino Mitigation | | | |
| AC | | UC101 | Used comp Casino Mitigation | | | |

9/23/2015

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J TATUM

Date of Request: 12/12

Unavailable for Court: from _____ to _____    Schedule updated ☐    US entry ☐

**Type of Time Off Requested:**

☐ Comp  ☐ Residual Sick Leave  ☐ Other
☑ Annual Leave  ☐ Admin Leave  Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness  ☑ Vacation  ☐
☐ Family Sickness  ☐ Placed on Admin Leave
☐ IOD  ☐ Other

**Shift Substitution:** _____

Signature of employee working: X _____ will be working on my behalf
                              (print name)

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence | Hours | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: | from 1/17 to 1/18 | An | 8 |
| Hours: | from 1600 to 0200 | | |
| Date(s) of Absence: | from 1/17 to 1/18 | UP | 12 |
| Hours: | from 1600 to 0200 | | |
| Date(s) of Absence: | from 1/21 to 1/24 | An | 12 |
| Hours: | from 1600 to 0200 | | |
| Date(s) of Absence: | from 1/21 to 1/24 | UP | 8 |
| Hours: | from 1600 to 0200 | | |

**Approved** ☐    **Denied** ☐

Authorizing Supervisor / ID#: _____ [signature]

Comments: _____

**Reduction:** _____

Revised Date 4/24/12

Confidential Treatment Requested
BWS-GJS0051361

EXHIBIT 171  PAGE 008

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Supervisor Circle #: 1633
Week Ending: 1/30

Home Division: (circle one) FIRE / **POLICE**

Supervisor Initials & ID #:

| Payment Code | Sun 24 | Mon 25 | Tue 26 | Wed 27 | Thu 28 | Fri 29 | Sat 30 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AN | 4 | | | | | | | 4 | AN |
| UP | 6 | | | | | | | 6 | POLICE COMP |
| SD | | | | | 10 | 10 | 10 | SU | SD |
| OP | | | | | 7 | 7 | 30 | 30 | SD |

| Total | 10 | | | | 17 | 17 | | |

**Payment Codes**

| Code | Description | | Code | Description |
|---|---|---|---|---|
| B | Base | | OP | Paid Police |
| BH | Part Time | | CT | Court |
| BP | Part time-Pers | | O1 | FLSAOT |
| BHR | Retiree Annuitants | | O3 | OTFireishift |
| AN | Annual Leave | | SP | Stand by |
| SL | (old sick leave bank) | | K9/K9P | Canine Comp/Canine Paid |
| BV | Bereavement | | OF | Fire OT for Fire call out |
| PH | Paid Holiday | | | COMP EARNED/USED |
| PL | Personal Leave Day | | EP | Police Comp Earned |
| SD | Shift Diff | | UP | Police Comp Used |
| TA | Training Adjustment | | EF | Fire Comp Earned |
| FA | Fire Adjustment | | UF | Fire Comp Used |
| 48 | 4850 time | | | Casino Mitigation Codes |
| OS | OT Part time Dispatchers only | | BC101 | Base pay Casino Mitigation |
| AC | Acting Watch Commander | | OC101 | Overtime Casino Mitigation |
| H | (Time entry if working a Holiday) Admin codes | | EC101 | Comp Earned Casino Mitigation |
| | | | UC101 | Used Comp Casino Mitigation |

**OT CODES (REGARDLESS OF DIVISION)**

OT- Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSD activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J. TATUM
EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

POLICE: 80.25 - 6 = 74.25

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.

9/23/2015

Confidential Treatment Requested

BWS-GJS0051362

EXHIBIT 171 PAGE 009



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY
**Employee City ID #:** 1833
**Home Division:** circle one — POLICE / FIRE
**Supervisor initials & ID #:**
**Week Ending:** 2/6

| Payment Code | | Total | Sun 31 | Mon 1 | Tue 2 | Wed 3 | Thu 4 | Fri 5 | Sat 6 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | 23 | 3 | | 5 | 3 | 10 | 10 | 10 | 40 | BASE — SU |
| OP | | | 10 | | | 3 | | 5 | 5 | 3 | HOLD FOR GRAVES |
| SU | | | 3 | | | | | 12 | 12 | 34 | SU |
| CT | | | 10 | | | | | | | 8 | Reg-um x 2 |

**TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.**

**EMPLOYEE NAME (please print):** J TATUM
**EMPLOYEE'S SIGNATURE:**

**SUPERVISOR'S APPROVAL**

**AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.**

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BhR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| AL | LTS only (check on a holiday for holiday pay) |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| O8P | Paid Police |
| CT | Court |
| O4 | FLSAOT |
| O3 | OT/Firemth |
| B5P | Stand by |
| O9 | Fire OT for Fire call out |

### COMP EARNED/USED

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

### OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| FFH | FTO regular shift |
| OTFH | FTD overtime shift |

9/23/2015

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**
First Name: **Trey**
Employee/Pay ID #: 1633
Week Ending: 2/13
Home Division: circle one — FIRE / **POLICE**
Supervisor/Social & ID #

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | | |
| B | 7 | | | | | | | | OH/10 | S11 |
| 50 | 10 | | | | | | | | OH/10 | 50 |
| CT | 7 | 24 | | | 10 | 10 | 10 | 40 | OT116 | S11 |
| 03 | | | | | | | | 3 | | |
| | | | 24 | 3 | | | | 24 | OTFH PREMUM | |
| | | | | | | | | | STA 2 CAPT. | |

Total: 17 | 24 | | 3 | | | | 74

### Payment Codes

| Code | | Code | |
|---|---|---|---|
| B | Base | BC101 | Base pay Casino Mitigation |
| BH | Part Time | AC | Acting Watch Commander |
| BP | Part time-Pers | H | 4850 only (backaround) |
| BHR | Retiree Annuitants | | |
| AN | Annual Leave | | |
| SL | (old sick leave bank) | | |
| BV | Bereavement | | |
| PH | Paid Holiday | | |
| PL | Personal Leave Day | | |
| SD | Shift Diff | | |
| TA | Training Adjustment | | |
| FA | Fire Adjustment | | |
| 48 | 4850 time | | |
| DIS | OT Part time Dispatchers only | | |

### OT CODES (REGARDLESS OF DIVISION)

| Code | |
|---|---|
| OP | Paid Police |
| CT | Court |
| OH | FLSA-OT |
| O3 | OT/FH-Fill |
| SP | Stand by |
| KBP/KBP | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |

#### COMP EARNED/USED

| Code | |
|---|---|
| EP | Police Comp Earned |
| PL | Police Comp Used |
| UP | Fire Comp Earned |
| UF | Fire Comp Used |

#### Casino Mitigation Codes

| Code | |
|---|---|
| DC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

### OT - Grants and Special Enforcement

| Code | |
|---|---|
| OA | ABSD activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | |
|---|---|
| OFEH | Fire Engineer regular rate |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY RECORDED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE
EMPLOYEE NAME (please print): **J. TATUM**

SUPERVISOR'S APPROVAL
SUPERVISOR'S SIGNATURE

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.



Confidential Treatment Requested

## EXHIBIT 171  PAGE 011



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Confidential Treatment Requested

BWS-GJS0051365



EXHIBIT 171  PAGE 012

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: **TATUM**  First Name: **JACY**  Employee City, ST: **I833**

Home Division: (circle one) **POLICE** / FIRE

Week Ending: **7/27**

| Payment Code | | Sun 21 | Mon 22 | Tue 23 | Wed 24 | Thu 25 | Fri 26 | Sat 27 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | | 10 | 10 | 10 | 10 | | | 40 | | |
| SD | | | 10 | 10 | 10 | 10 | | | 40 | | |
| OP | | | | | | 3 | | 3 | 3 | | CALL OUT PURSUIT |
| **Total** | | 30 | 20 | 20 | 23 | | | | 83 | | |

Total Hours: **83**

| Payment Codes | | OT CODES (REGARDLESS OF DIVISION) | | OT- Grants and Special Enforcement | |
|---|---|---|---|---|---|
| B | Base | OP | Paid Police | OA | ABSO activity |
| BH | Part Time | CT | Court | OC | ABC activity |
| BP | Part time-Pers | O1 | FLSA OT | OT16 | OTS PT-1608 |
| BHR | Retiree Annuitants | O3 | OT/Fire/off | OH | Health Services Grant |
| AN | Annual Leave | SP | Stand by | | |
| SL | (ind sick leave bank) | KW K9P | Canine Comp/Canine Paid | | Stipend/Special Assignment Codes ( ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11) |
| BV | Bereavement | OF | Fire OT for Fire call out | | |
| PH | Paid Holiday | | COMP EARNED/USED | FEH | Fire Engineer regular shift |
| PL | Personal Leave Day | EP | Police Comp Earned | OFEH | Fire Engineer Overtime shift |
| SD | Shift Diff | UP | Police Comp Used | TFH | FTO regular shift |
| TA | Training Adjustment | EF | Fire Comp Earned | OTFH | FTO overtime shift |
| FA | Fire Adjustment | UF | Fire Comp Used | | |
| 48 | 4850 time | | Casino Mitigation Codes | | |
| OS | OT Part time Dispatchers only | BC101 | Base pay Casino Mitigation | | |
| AC | Acting Watch Commander | OC101 | Overtime Casino Mitigation | | |
| H | LTR only # mon and holiday for holiday pay | EC101 | Comp Earned Casino Mitigation | | |
| N | Absence/Leave | UC101 | Used comp Casino Mitigation | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL THE TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): **J TATUM**

EMPLOYEE SIGNATURE: _(signature)_

SUPERVISOR'S APPROVAL: _(signature)_

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

9/23/2015



Confidential Treatment Requested

BWS-GJS0051366

EXHIBIT 171  PAGE 013

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Last Name | First Name | Employee Clock # | Week Ending |
|---|---|---|---|
| TATUM | JACK | 1633 | 3/5 |

Home Division: (circle one)  POLICE   FIRE

Supervisor Initials / ID #

| Payment Code | | Sun 28 | Mon 29 | Tue 30/1 | Wed 2 | Thu 3 | Fri 4 | Sat 5 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | | 10 | 10 | 10 | 10 | | | 40 | |
| SA | | | 10 | 10 | | | | | | |
| OP | | | | | | | | | 30 | |
| CT | | | 2 | | | | | | | C T AF CASE |
| Total | | | 32 | | | | | | | CT OF T-JOACHIMS |

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Parts |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 4B | 4850 time |
| OG | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| H | Holiday |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OT/Fire/elf |
| SP | Stand by |
| KW/K9P | Canine Comp/Canine Paid |
| OF | Fire OT for Fire cell out |

### COMP EARNED/USED

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

### OT Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| O116 | OTS PT-1606 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CURRENTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

9/23/2015

Confidential Treatment Requested
EXHIBIT 171  PAGE 014
BWS-GJS0051367



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Last Name | First Name | | | | | | Home Division (circle one) | Week Ending | |
| Tatum | Jacy | Timekeeping Obj. ID # 1833 | | | | | FIRE    POLICE | 3/12/2016 | |

| Payment Code | | Sun 3/6/2016 | Mon 3/7/2016 | Tue 3/8/2016 | Wed 3/9/2016 | Thu 3/10/2016 | Fri 3/11/2016 | Sat 3/12/2016 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | PER CMD. JOHNSON |

| Total | 10.00 | 10.00 | 10.00 | 10.00 | 40.00 |
|---|---|---|---|---|---|

**Payment Codes**

| Code | Description | | Code | Description | | Code | Description | | Code | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| B | Base | | CP | Paid Police | | **COMP EARNED/USED** | | | **OT- Grants and Special Enforcement** | |
| BH | Part Time | | CT | Court | | EP | Police Comp Earned | | OA | ABSD activity |
| BP | Part time-Pars | | O1 | FLSA/OT | | UP | Police Comp Used | | OC | ABC activity |
| BHR | Retirees Annuitants | | O3 | OT/FT/Hold/H | | EF | Fire Comp Earned | | OT6 | OTS PT-4508 |
| AN | Annual Leave | | SP | Standby | | UF | Fire Comp Used | | OH | Health Services Grant |
| SL | (old sick leave bank) | | K9/K9P | K9/K9P | | **Casino Mitigation Codes** | | | | |
| 48 | 4850 time | | QF | Casino Comp/Casino Paid | | BC101 | Base pay Casino Mitigation | | **Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)** | |
| OS | OT Part time Dispatchers only | | QF | Fire OT for Fire call out | | OC101 | Overtime Casino Mitigation | | FEH | Fire Engineer regular shift |
| PH | Paid Holiday | | | | | EC101 | Comp Earned Casino Mitigation | | OFEH | Fire Engineer Overtime shift |
| BV | Bereavement | | | | | UC101 | Used comp Casino Mitigation | | TFH | FTO regular shift |
| PL | Personal Leave Day | | | | | | | | OTFH | FTO overtime shift |
| SD | Shift Diff | | | | | | | | | |
| TA | Training Adjustment | | | | | | | | | |
| FA | Fire Adjustment | | | | | | | | | |
| AL | Admin Leave | | | | | | | | | |
| RI | L's only if work is a holiday for holiday pay | | | | | | | | | |

**OT CODES (REGARDLESS OF DIVISION)**

---

EMPLOYEE NAME (please print) _____

EMPLOYEE'S SIGNATURE _____

SUPERVISOR'S APPROVAL _____

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

9/23/2015

Confidential Treatment Requested

BWS-GJS0051368

EXHIBIT 171  PAGE 015



Confidential Treatment Requested

BWS-GJS0051369

EXHIBIT 171 PAGE 016

## Giordano, Christine

| | |
|---|---|
| **From:** | Giordano, Christine |
| **Sent:** | Tuesday, March 29, 2016 12:27 PM |
| **To:** | Graham, Susan |
| **Cc:** | Tatum, Jacy |
| **Subject:** | Corrections to timesheets Tatum |

Hi Susan,
   Please disregard the entries for Jacy Tatum for 3/13-3/19 and correct as follows:

3/13 7.5 hours of OP
3/14 8 hours Base
3/15 8 hours Base
3/16 8 hours Base
3/17 8 hours Base
3/18 8 hours Base

3/19 8 hours OP for travel time on 3/7


Please let me know if you have any questions.

Thanks,


Christine Giordano
Records Supervisor
Rohnert Park Department of Public Safety
707-584-2661

CONFIDENTIALITY NOTICE: This electronic mail message and any accompanying document(s) are for the sole use of the intended recipient(s) and may contain CONFIDENTIAL and/or PRIVILEGED information. Any unauthorized disclosure, copying, distribution, use, or the taking of any action in reliance upon this communication is strictly prohibited. If you have received this communication in error, please contact the sender by reply email or by phone at (707)584-2661 and destroy all copies of the original message and any attachments.  Please advise immediately if you or your employer does not consent to Internet e-mail for messages of this kind.  Opinions, conclusions and other information in this message that do not relate to the official business of the Rohnert Park Department of Public Safety shall be understood as neither given nor endorsed by it.  Thank you.

Confidential Treatment Requested    BWS-GJS0051370

EXHIBIT 171  PAGE 017

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM  
**First Name:** Tracy  
**Employee ID #:** 1833  
**Work Ending:** 3/26  
**Home Division:** circle one — FIRE / POLICE  
**Supervisor Initials & ID #:** SM 269 / SD

| Payment Code | | Sun 20 | Mon 21 | Tue 22 | Wed 23 | Thu 24 | Fri 25 | Sat 26 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | | 10 | 10 | 10 | 10 | | | 40 | SM 269 |
| SD | | | 10 | 10 | 10 | | | | 30 | SD 80.54 |

**Total**

EMPLOYEE NAME (please print): J TATUM  
EMPLOYEE'S SIGNATURE  
SUPERVISOR'S APPROVAL

269

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

| Payment Codes | | | OT CODES (REGARDLESS OF DIVISION) | | OT- Grants and Special Enforcement | |
|---|---|---|---|---|---|---|
| B | Base | OP | Paid Police | OA | AB50 activity |
| BH | Part Time | CT | Court | OC | ABC activity |
| BP | Part time Pers | OI | OI/FireAdjt | OT6 | OTS PT-1608 |
| BHR | Part time Pers | C3 | PLSNADT | CH | Health Services Grant |
| AN | Retiree Annuitants | SP | Standby | | |
| SL | Annual Leave | KW/KGP | Overtime Comp/Galeno Paid | | Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11) |
| | (old sick leave bank) | OF | Pers OT for Fire call out | | |
| BV | Bereavement | | | FEH | Fire Engineer regular shift |
| PH | Paid Holiday | | COMP EARNED/USED | OFEH | Fire Engineer Overtime shift |
| PL | Personal Leave Day | EP | Police Comp Earned | TFH | FTO regular shift |
| SD | Shift Diff | UP | Police Comp Used | OTFH | FTO overtime shift |
| TA | Training Adjustment | EF | Fire Comp Earned | | |
| FA | Fire Adjustment | UF | Fire Comp Used | | |
| 4B | 4850 time | | | | |
| OS | OT Part time Dispatchers only | | Casino Mitigation Codes | | |
| AC | Acting Watch Commander | BC101 | Base pay Casino Mitigation | | |
| AL | Acting Lieut | OC101 | Overtime Casino Mitigation | | |
| BL | Lt's role (Lieut on a Holiday for Holiday pay) | EC101 | Comp Earned Casino Mitigation | | |
| | Admin Leave | UC101 | Used comp Casino Mitigation | | |

9/23/2015

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM   **First Name:** JACY   Employee On Ck #: 1833   **Week Ending:** 4/3

**Home Division:** circle one   FIRE   **POLICE**

| Payment Code | Sun 27 | Mon 28 | Tue 29 | Wed 30 | Thu 31 | Fri 1 | Sat 2 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | 10 | 10 | | | 40 | |
| 50 | | 10 | 10 | 10 | | | | 30 | |
| **Total** | 20 | 20 | 20 | 10 | | | | -70 | |

Supervisor Initials & ID #

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

**EMPLOYEE NAME (please print)** J TATUM

**EMPLOYEE'S SIGNATURE**

**SUPERVISOR'S APPROVAL**

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

| Payment Codes | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SN | (old sick leave bank) |
| SP | Annual Leave |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | Acting Watch Commander |
| AC | OT Part time Dispatchers only |
| AD | Acting Issue |

| OT CODES (REGARDLESS OF DIVISION) | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Regular |
| SP | Stand by |
| K9/K9P | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call off |

**COMP EARNED/USED**
| | |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

Casino Mitigation Codes
| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

OT- Grants and Special Enforcement
| | |
|---|---|
| GA | |
| OC | ABSO activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**
| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TPH | FTO regular shift |
| OTFH | FTO overtime shift |

Confidential Treatment Requested

EXHIBIT 171 PAGE 019

BWS-GJS0051372



# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

**Last Name:** TATUM  
**First Name:** JACY  
Employee ID: 1833

**Week Ending:** 4/9

**Home Division:** (circle one)  FIRE  / POLICE (circled)

| Payment Code | Sun 3 | Mon 4 | Tue 5 | Wed 6 | Thu 7 | Fri 8 | Sat 9 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | 10 | 10 | | | 40 |
| SD | | 10 | 10 | 10 | 10 | | | 40 |
| OP | | 4 | | | | | | 4 |
| CT | | | 3 | | | | | 3 |
| **Total** | 3 | 34 | 23 | 10 | 10 | | | 87 |

**Supervisor Initials & ID #:** 9/1/209  SIL
OT/209  SD
09/09  SICK CALL
9/9/09  MOTION 15-183

**EMPLOYEE NAME (please print):** J. T. TATUM

**EMPLOYEE'S SIGNATURE:**

**SUPERVISOR'S APPROVAL:**

**Comments**

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BK | Part Time |
| BP | Part Time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OR | OT Part time Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OT/Fire/shift |
| SP | Standby |
| KW/KSP | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**
| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**
| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| FC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

### OT- Grants and Special Enforcement
| Code | Description |
|---|---|
| QA | ABSD activity |
| OC | ABC activity |
| OT16 | OTS FT-1628 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**
| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

Confidential Treatment Requested

BWS-GJS0051373

EXHIBIT 171 PAGE 020

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

**Last Name:** TATUM  **First Name:** JACK  **Employee Clk Grd #:** 1833  **Week Ending:** 4/16

**Home Division: circle one**  FIRE  (POLICE)

| Payment Code | | Sun 10 | Mon 11 | Tue 12 | Wed 13 | Thu 14 | Fri 15 | Sat 16 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | 10 | 10 | 14 | | | 74 | | |
| SD | | | | | | 4 | | | 40 / 34 | | |

**Total:** 10 | 30 | 20 | 20 | 14 | | | 74

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print)  J TATUM

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED DO NOT INCLUDE COURT AND FLSA)

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| ANL | Annual Leave |
| SL | (std sick leave bank) |
| SP | |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 4B | 4850 time |
| OS | OT Part time Dispatchers only |
| 4C | Acting Watch Commander |
| PS | 4.75% (1.5% of work on a holiday for holiday only) |

Admin Leave

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O5 | OT(Fire)shift |
| SP | Stand by |
| K9/K9P | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC-001 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

### OT - Grants and Special Enforcement
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

40
34
S11
SD

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| FEH | Fire Employee register shift |
| OFEH | Fire Employee Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

Confidential Treatment Requested
BWS-GJS0051374

EXHIBIT 171  PAGE 021

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee Use Only: 1833
Week Ending: 4/23

Home Division; circle one: FIRE / **POLICE**

Payment Code

| Payment Code | Sun 4/17 | Mon 4/18 | Tue 4/19 | Wed 4/20 | Thu 4/21 | Fri 4/22 | Sat 4/23 | Total Hours | Superviser Initial & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | 10 | | | | | | |
| SO | | 5 | 5 | 5 | | | | | | |
| AN | | 5 | 5 | 5 | | | | | | |
| UP | | | | | | | | | | |

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Total | | 10 | 10 | 10 | 20 | | | 50 |

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part Time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT/Fireshift |
| SP | Stand by |
| K9F/K9P | K9 |
| OF | Fire OT for Fire call out |

### COMP EARNED/USED

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned/Casino Mitigation |
| UC101 | Used comp/Casino Mitigation |

### OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | OA activity |
| OC | ABSO activity |
| OTI6 | OTS PT-1608 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)

| Code | Description |
|---|---|
| F6H | Fire Engineer regular shift |
| OF6H | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THE PAY PERIOD ON THIS TIME SHEET

POLICE  74.25 - 16 = 58.25
74.25 - 16 = 58.25

EMPLOYEE'S SIGNATURE
EMPLOYEE NAME (please print): J. TATUM

SUPERVISOR'S APPROVAL
4/27/16

Confidential Treatment Requested
BWS-GJS0051375

9/22/2015

## EXHIBIT 171  PAGE 022

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J. TATUM

Date of Request: 4/11

Unavailable for Court     from _____ to _____

Schedule updated ☐          IJS entry ☐

### Type of Time Off Requested:
☐ Comp          ☑ Annual Leave          ☐ Residual Sick Leave          ☐ Other
Note: _____

Comments: _____

### Reason for Time Off:
☐ Sickness          ☑ Vacation
☐ Family Sickness   ☐ Placed on Admin Leave
☐ IOD              ☐ Other _____

### Shift Substitution:
_____ (print name) will be working on my behalf

Signature of employee working: X _____

If using multiple types of time off, use one line for each type of time off used.

| | Date(s) of Absence | Hours | | Amount of Time | Type of Time |
|---|---|---|---|---|---|
| | from | to | | | |
| | 4/18 to 4/19 | 2:00 to 0:200 | | 5 | COMP |
| | 4/16 to 4/19 | 2:00 to 0:200 | | 5 | AN |
| | 4/19 to 4/20 | 0:700 to 0:700 | | 5 | COMP |
| | 4/19 to 4/20 | 0:200 to 0:700 | | 5 | COMP |

Authorizing Supervisor/ID#: _____ (signature)

Comments: _____

Approved ☐     Denied ☐

Reduction: _____

Confidential Treatment Requested
BWS-GJS0051376
EXHIBIT 171  PAGE 023

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J. TATUM

Date of Request: 4/11

| | Schedule updated | IJS entry |
|---|---|---|
| | ☐ | ☐ |

Unavailable for Court    from _____ to _____

**Type of Time Off Requested:**

☑ Comp        ☐ Residual Sick Leave        ☐ Other

☑ Annual Leave    ☐ Admin Leave        Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness            ☑ Vacation

☐ Family Sickness        ☐ Placed on Admin Leave

☐ IOD                ☐ Other _____

**Shift Substitution:** _____ (print name)

_____ will be working on my behalf

Signature of employee working: ✗

If using multiple types of time off, use one line for each type of time off used.

| | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 4/20 to 4/21 | | 5 | COMP |
| Hours: from 2100 to 0200 | | | |
| Date(s) of Absence: from 4/20 to 4/21 | | 5 | AN |
| Hours: from 0200 to 0700 | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

| Approved | Denied | Authorizing Supervisor/ID#: _____ 269 |
|---|---|---|
| ☐ | ☐ | Comments: |

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** Stacy
**Employee/Dept #:** 1833
**Home Division:** (circle one) POLICE / FIRE
**Week Ending:** 4/30

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 24 | 22 | 20 | 25 | 20 | | | 87 | |
| CT | | 10 | 10 | 10 | 10 | | | 40 | SW |
| CT | | 10 | 10 | 10 | 10 | | | 40 | PRE-LUN |
| OF | | | | 5 | | | | 5 | REPORT / SW FOLLOW-UP |
| OS | | 2 | | | | | | 2 | |

**Total**

**Payment Codes:**

| | | | |
|---|---|---|---|
| B | Base | OP | Paid Police |
| BH | Part Time | CT | Court |
| BP | Part time-Pers | O1 | FLSA-OT |
| BHR | Retiree Annuitants | O3 | OT/Freq-ert |
| JAN | Annual Leave | SP | Stand by |
| SL | (std sick leave name) | K9/K9P | K9 |
| BV | Bereavement | OF | Fire OT for Fire call out |
| PH | Paid Holiday | QF | Canine Comp/Canine Paid |
| PL | Personal Leave Day | | COMP EARNED/USED |
| SD | Shift Diff | EP | Police Comp Earned |
| TA | Training Adjustment | UP | Police Comp Used |
| FA | Fire Adjustment | EF | Fire Comp Earned |
| 48 | 4850 time | UF | Fire Comp Used |
| OS | OT Part Time Dispatchers only | | Casino Mitigation Codes |
| AC | Acting Watch Commander | BC101 | Base pay Casino Mitigation |
| | | DC101 | Overtime Casino Mitigation |
| | | EC101 | Comp Earned Casino Mitigation |
| | | UC101 | Used Comp Casino Mitigation |

**OT CODES (REGARDLESS OF DIVISION)**

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| | | OT - Grants and Special Enforcement | |
|---|---|---|---|
| | | OA | ABSO Activity |
| | | OC | ABC Activity |
| | | OT16 | OTS PT-1608 |
| | | OH | Health Services Grant |

| FEH | Fire Engineer register shift |
| DFEH | Fire Engineer Overtime shift |
| TPH | FTO impulse shift |
| OTFH | FTO overtime shift |

**EMPLOYEE'S SIGNATURE**

**EMPLOYEE'S NAME (please print):** J TATUM

**SUPERVISOR'S APPROVAL**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.

*OT is only 4 hours on a Holiday for holiday pay*

9/29/2015

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY
**Employee ID #:** 1833
**Home Division:** circle one — FIRE / **POLICE**
**Week Ending:** 5/7

| Payment Code | Sun 1 | Mon 2 | Tue 3 | Wed 4 | Thu 5 | Fri 6 | Sat 7 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| UP | | 5 | | | | | | 10 | |
| 6 | | 5 | 10 | 10 | 5 | | | 20 | COMP 511 |
| AN | | | 10 | 10 | | | | 10 | AN |
| **Total** | 10 | 10 | 10 | 10 | | | | | |

EMPLOYEE NAME (please print): J TATUM

SUPERVISOR APPROVAL (signature)

POLICE 59.25 - 10 = 49.25
(10)4 5/11/16
(10)4 #4422

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED DO NOT INCLUDE COURT AND FLSA)

| Payment Codes | | OT CODES (REGARDLESS OF DIVISION) | | OT - Grants and Special Enforcement | |
|---|---|---|---|---|---|
| B | Base | OP | Paid Police | OA | ABSO activity |
| BH | Part Time | CT | Court | OC | ABC activity |
| BP | Part Time-Pers | O1 | FLSA/OT | OT16 | OTS PT-1608 |
| BHR | Retiree Annuitants | O3 | OT/Fire/shift | OH | Health Services Grant |
| AN | Annual Leave | SP | Stand by | | |
| SL | (old sick leave bank) | | | | |
| BV | Bereavement | KW/KBP | Canine Comp/Canine Paid | | Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11) |
| PH | Paid Holiday | OF | First OT for Fire pd out | | |
| PL | Personal Leave Day | | COMP EARNED/USED | FEH | Fire Engineer regular shift |
| SD | Shift Diff | EP | Police Comp Used | OFEH | Fire Engineer Overtime shift |
| TA | Training Adjustment | UP | Police Comp Earned | TFH | FTO regular shift |
| FA | Fire Adjustment | EF | Fire Comp Used | OTFH | FTO overtime shift |
| 4B | 4850 time | UF | Fire Comp Used | | |
| OT | OT* Part time Dispatchers only | | Casino Mitigation Codes | | |
| AC | Acting Watch Commander | BC101 | Base pay Casino Mitigation | | |
| OS | OT* Part time Dispatcher for holiday pay | OC101 | Overtime Casino Mitigation | | |
| H | LTS time, 4 work or Calendar for holiday pay | EC101 | Comp Earned Casino Mitigation | | |
| Admin Leave | | UC101 | Used Comp Casino Mitigation | | |

9/23/2015

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _J. TATUM_

Date of Request: _4/26_                                 Schedule updated ☐     US entry ☐

Unavailable for Court    from _____    to _____

**Type of Time Off Requested:**

☑ Comp               ☐ Residual Sick Leave        ☐ Other

☑ Annual Leave       ☐ Admin Leave               Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness           ☑ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD               ☐ Other _____

**Shift Substitution:** _____ (print name)

_____ will be working on my behalf

Signature of employee working: **X**

| If using multiple types of time off, use one line for each type of time off used. | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from | _5/2_ to _5/3_ | | _5_ | COMP |
| Hours: from | _2100_ to _0200_ | | | |
| Date(s) of Absence: from | _5/3_ to _5/3_ | | _5_ | AN |
| Hours: from | _0200_ to _0700_ | | | |
| Date(s) of Absence: from | _5/5_ to _5/6_ | | _5_ | COMP |
| Hours: from | _2100_ to _0200_ | | | |
| Date(s) of Absence: from | _5/6_ to _5/6_ | | _5_ | AN |
| Hours: from | _0200_ to _0700_ | | | |

**Approved** ☐        **Denied** ☐        **Authorizing Supervisor / ID#:** _____ 267

Comments:

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

BWS-GJS0051380

EXHIBIT 171 PAGE 027



City of Rohnert Park Employee Time Sheet

Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee Co. ID #: 1833
Week Ending: 5/14
Home Division: (circle one) FIRE / POLICE

| Payment Code | Sun 8 | Mon 9 | Tue 10 | Wed 11 | Thu 12 | Fri 13 | Sat 14 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | 10 | 10 | | | 40 | |
| SD | | 10 | 10 | 10 | 7 | | | 37 | |
| EF | | | | 5 | | | | 5 | |
| OF | | | | | | | 10 | 10 | COMP MOTION ASOE PALOMA |
| Total | 26 | 20 | 25 | 17 | | | 10 | 92 | QAV SHIFT |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| AN | Annual Leave |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| CHS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| OT | FLSA/OT |
| O3 | OT/Flex/shift |
| SP | Stand by |
| K9/K9P | |
| QF | Canine Comp/Canine Paid |
| QF | Fire OT for Fire call out |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| CA | ABSO activity |
| CC | ASE- activity |
| OT16 | OTS PT-1506 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description | |
|---|---|---|
| FEH | Fire Engineer regular shift | 511 |
| OFEH | Fire Engineer Overtime shift | SD |
| TRH | FTO regular shift | |
| OTFH | FTO overtime shift | |

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE'S Signature

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

LTS ONLY: Shifts left on the pay period for

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.

9/23/2015

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Last Name | First Name | Timesheet City ID # | Home Division: circle one | Week Ending |
|---|---|---|---|---|
| TATUM | JACY | 1833 | Supervisor Initials & ID # | 5/21 |
| | | | POLICE | |

| Payment Code | | Sun 15 | Mon 16 | Tue 17 | Wed 18 | Thu 19 | Fri 20 | Sat 21 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | | 10 | 10 | 10 | 10 | | | 40 | |
| 50 | | | 10 | 10 | 10 | 3 | | | 33 | |
| OF | | | | | | | | | | |
| CT | | | 3 | 6 | | | | | 6 | FIRES X 3 |
| | | | | | | | | | 3 | PRE-LIM |

| Total | | 20 | 29 | 26 | 13 | | | | 82 | |

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Parts |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | Annual Leave (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| H | LTA only Parent on Holiday for holiday pay |
| K | Out of Class |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| OA | FLSA OT |
| OF | OT/Freeout |
| BP | Standby |
| K9/K9P | K9/K9P |
| OF | Fire OT for Fire call out |

### COMP EARNED/USED

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Corp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

### OT- Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1606 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FER | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTD regular shift |
| OTFH | FTD overtime shift |

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE WORKED IN THE CAPACITY, AS REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

EMPLOYEE NAME (please print)  J. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

9/23/2015

Confidential Treatment Requested



# EXHIBIT 171 PAGE 029

BWS-GJS0051382

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**
First Name: **JACY**
Employee Co ID #: **1833**
Week Ending: **5/28**

Home Division: circle one — FIRE / **POLICE**
Supervisor Manager ID #: **94/269**    **Sil**

| Payment Code | Sun 22 | Mon 23 | Tue 24 | Wed 25 | Thu 26 | Fri 27 | Sat 28 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | | | | | | | | |
| UP | | 10 | 10 | | | | | | |
| AN #402 | | 5 | 5 | | | | | | |
| | | 5 | 5 | 10 | 10 | | | 40 | |

**Total**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

EMPLOYEE NAME (please print)   J. TATUM

EMPLOYEE'S SIGNATURE   J. Tee

SUPERVISOR'S APPROVAL   [signature]   7-269

POLICE   49.25 - 10 = 39.25

[signature]  6/6/16

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

| Payment Codes | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave blank) |
| SP | Stand by |
| BL | Bereavement |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 48SO time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| AL | LT's only. 9 work and a holiday for holiday pay |

**OT CODES (REGARDLESS OF DIVISION)**

| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O6 | OT/Freight |
| SP | Stand by |
| KW/K6P | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**

| | |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Earned Casino Mitigation |

**OT- Grants and Special Enforcement**

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS FT-1908 |
| OHI | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| | |
|---|---|
| FBH | Fire Engineer regular shift |
| OFBH | Fire Engineer Overtime shift |
| TPH | FTO regular shift |
| OTPH | FTO overtime shift |

9/20/2015

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _J TATUM_

Date of Request: _5/16_

Unavailable for Court from ___ to ___

Schedule updated ☐    US entry ☐

**Type of Time Off Requested:**

- ☑ Comp
- ☑ Annual Leave
- ☐ Residual Sick Leave
- ☐ Admin Leave
- ☐ Other

Note: ___

Comments: ___

**Reason for Time Off:**

- ☐ Sickness
- ☐ Family Sickness
- ☐ IOD
- ☑ Vacation
- ☐ Placed on Admin Leave
- ☐ Other

**Shift Substitution:** ___

**Signature of employee working:** ✗    _(print name)_ will be working on my behalf

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence | Hours | | Amount of Time | Type of Time |
|---|---|---|---|---|
| from _5/23_ to _5/24_ | from _2100_ to _0300_ | | 5 | comp |
| from _5/23_ to _5/24_ | from _2100_ to _0300_ | | 5 | AN |
| from _5/24_ | from _0300_ to _0700_ | | 5 | AN |
| from _5/24_ | from _2100_ to _5/25 0300_ | | 5 | comp |
| from _5/24_ to _5/25_ | from _0300_ to _2100_ | | AN | AN |

Authorizing Supervisor / ID#: _____

Comments: ___

**Reduction:**

Approved ☑    Denied ☐

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** Tatum
**First Name:** Jay

**Week Ending:** 6/4

**Home Division:** (circle one) FIRE / **POLICE**

**Supervisor Initials & ID #**

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | 30 | 31 | 1 | 2 | 3 | 4 | | |
| B | 29 | 16 | | | 2 | 3 | 4 | 40 | |
| SD | | 10 | 10 | 10 | 10 | | | 33 | |
| OP | | | | | 3 | | | 0.5 | |
| OF | | | | | 0.5 | | | 3 | |
| EF | | | | | 3 | | 12 | 12 | FIRE CALL OUT |
| | | | | | | | 1a | | STA 2 |
| **Total** | 29 | 30 | 30 | 30 | 16.5 | | 12 | 95.5 | |

**Payment Codes**
- B — Base
- BH — Part Time
- BP — Part time-Parx
- BHR — Retiree Annuitants
- AN — Annual Leave
- SL — (old sick leave bank)
- BV — Bereavement
- PH — Paid Holiday
- PL — Personal Leave Day
- SD — Shift Off
- TA — Training Adjustment
- FA — Fire Adjustment
- 4B — 4850 time
- OS — OT Part time Dispatchers only
- AC — Activity Watch Commander
- H — LEO only "Work on a holiday for holiday pay"
- AL — Admin Leave

**OT CODES (REGARDLESS OF DIVISION)**
- OP — Paid Police
- CT — Court
- O1 — FLSA/OT
- O3 — OT/Fire/shift
- SP — Stand by
- QF — Casino Comp/Casino Paid
- QF — Fire OT for Fire call out
- **COMP EARNED/USED**
- EP — Police Comp Earned
- UF — Police Comp Used
- EF — Fire Comp Earned
- UF — Fire Comp Used
- **Casino Mitigation Codes**
- BC101 — Base pay Casino Mitigation
- OC101 — Overtime Casino Mitigation
- EC101 — Comp Earned Casino Mitigation
- UC101 — Used comp Casino Mitigation

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)**
**OT - Grants and Special Enforcement**
- OA — ABSO activity
- OC — ABC activity
- OT16 — OTS PT-1608
- OH — Health Services Grant
- PEH — Fire Engineer regular shift
- OPEH — Fire Engineer Overtime shift
- TPH — FTO regular shift
- OTPH — FTO overtime shift

**EMPLOYEE SIGNATURE**

**SUPERVISOR'S APPROVAL**

**EMPLOYEE NAME (please print)** J. T. Tatum

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

9/23/2015

481

Confidential Treatment Requested

EXHIBIT 171  PAGE 032

BWS-GJS0051385

$39.25 + 12/6 = 57.25$
FIRE (POLICE)     (RA 6/8/16

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|------|----------|------|-----------------|------|----------|
| | | | | | | | COMP |
| 357 | TATUM | | FIRE | | CAPT | | |
| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 6/4 . | 6/5 | 1900 | 0700 | 12 |
| Comment | | | | Supervisor Signature | | | |
| STA 2 | | | | | | | |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: Jakey
Employee Ser ID #: 1833

Week Ending: 6/11

Home Division: (circle one)  FIRE  **POLICE**

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 5 | 10 | 10 | 10 | 10 | | | 40 | | |
| SO | | 10 | 10 | 10 | 10 | | | 40 | | |
| CT | 24 | | | | | | | 24 | | STA 2 |
| EF | | | 5 | 5 | 3 | | | 10 | | TWOR JURDWICZ |
| OP | | | | | | | | 3 | | SICK SAT. |
| Total | 24 | 20 | 25 | 25 | 23 | 10 | 11 | 117 | | |

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Refuse Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| SP | |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| AL | |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OT/Firehalf |
| SP | Stand by |
| K9/K9P | |
| OF | Fire OT for Fire call out |

### COMP EARNED/USED

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

### OT- Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| O116 | OTS PT-1508 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

9/23/2015

Confidential Treatment Requested

BWS-GJS0051387

EXHIBIT 171  PAGE 034

$57.25 + 24/12 = 93.25$

FIRE (POLICE) ID# 6/5/16

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|---|----------|---|-----------------|---|----------|
| 357 | TARUM | | FIRE | | CAPT | | COMP |

| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|---|--------|-----------|----------|-----------|----------|-----------|
| | | | 6/5 | 6/6 | 0700 | 0700 | 24 |

| Comment | Supervisor Signature |
|---------|---------------------|
| STA 2 | |

Confidential Treatment Requested

EXHIBIT 171  PAGE 035

BWS-GJS0051388

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: **TATUM**   First Name: **JACY**   Employee Soc #: **1633**   Week Ending: **6/8**

Home Division, circle one: **POLICE** / FIRE

| Payment Code | Sun 12 | Mon 13 | Tue 14 | Wed 15 | Thu 16 | Fri 17 | Sat 18 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 12 | 10 | 10 | 10 | 10 | | | 40 | 40 / SW |
| SD | | | | | | | | 30 | SD / STA 2 |
| EF | | | | | | 4 | | 24 | REPORTS / COURT SW |
| OP | 24 | 20 | 20 | 20 | 10 | 4 | | 4 | |
| | | | | | | | | 118 | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Relieve Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 4B | 4850 time |
| OR | OT Part time Dispatchers only |
| AO | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OT | Court |
| O1 | FLSA/OT |
| G3 | OT/Free/MT |
| SP | Stand by |
| K9/K9P | Canine Comp/Canine Paid |
| OF | Fire OT for fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**OT-Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1609 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| PEH | Fire Engineer repair shift |
| OTEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC1081 | Base Jacy Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): **J. TATUM**

EMPLOYEE SIGNATURE

SUPERVISOR'S APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED DO NOT INCLUDE COURT AND FLSA).

9/23/2015

Confidential Treatment Requested
BWS-GJS0051389

EXHIBIT 171  PAGE 036

93. 5 + 24/12 = 129.25

FIRE POLICE) GOH 6/22/16

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | Position Filled | Pay Type |
|------|------|---|----------|-----------------|----------|
| 357 | JACY TATUM | | FIRE | CAPT | COMP |

| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|---|--------|------------|----------|------------|----------|-----------|
| | | | 6/12 | 6/13 | 0700 | 0700 | 24 |

| Comment | Supervisor Signature |
|---------|---------------------|
| STA 2 | |

BWS-GJS0051390
EXHIBIT 171  PAGE 037

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY
**Employee Org #:** 1833
**Week Ending:** 6/25
**Home Division, circle one:** FIRE / (POLICE)

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 14 | 20 | 28 | 22 | 23 | 24 | 25 | | | |
| OR | | 10 | 10 | 10 | 10 | | | 30 hr | | SLL |
| SD | | 4 | 10 | 10 | | | | 4 | | SICK CALL |
| EE O3 | | 10 | 10 | 10 | | | | 30 | | |
| AN | 24 | | | | | | | 24 | | STA 2 CAPT |
| | | | 10 | 10 | 10 | | | 10 | | SICK AN / OT BURN MTG |
| **Total** | 24 | 24 | 20 | 20 | 10 | | | | | |

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part Time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4860 hrs |
| OS | Acting Watch Commander only |
| AC | OT Part time Dispatchers only |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA-OT |
| O3 | OT/Firearm |
| SP | Stand by |
| K9/K9P | K9/K9P |
| OF | Fine OT for Fire call out |

**COMP EARNED/USED**
| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**
| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Casino Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

### OT- Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS P1-1605 |
| CH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**
| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE NAME (please print):** J TATUM

**EMPLOYEE'S SIGNATURE:** _(signature)_

**SUPERVISOR'S APPROVAL:** _(signature)_   6/28/16

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

SL (48) OR 04 6/28/16

9/23/2015

Confidential Treatment Requested

BWS-GJS0051391

## EXHIBIT 171  PAGE 038

## Request For Compensation
### Department of Public Safety Overtime Database

Pd

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|---|----------|---|-----------------|---|----------|
| 357 | J. TATUM | | FIRE | | CAPT | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 6/19 | 6/20 | 0700 | 0700 | 24 |
| | Comment | | | | Supervisor Signature | | |
| | STA 2. CAPT | | | | | | |

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: J TATUM

Date of Request: 6/23

Unavailable for Court    from _____    to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

☐ Comp    ☐ Residual Sick Leave    ☐ Other
☑ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☑ Sickness    ☐ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☐ IOD    ☐ Other _____

**Shift Substitution:** _____ (print name)
_____ will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 6/23 to 6/23 | | 10 | AN |
| Hours: from 1300 to 2300 | | | |
| Date(s) of Absence: from ___ to ___ | | | |
| Hours: from ___ to ___ | | | |
| Date(s) of Absence: from ___ to ___ | | | |
| Hours: from ___ to ___ | | | |
| Date(s) of Absence: from ___ to ___ | | | |
| Hours: from ___ to ___ | | | |

Approved ☑    Denied ☐    Authorizing Supervisor/ID#: _____ 269

Comments:

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested
EXHIBIT 171 PAGE 040    BWS-GJS0051393

**Giordano, Christine**

| | |
|---|---|
| **From:** | 9163005252@txt.att.net |
| **Sent:** | Tuesday, June 28, 2016 2:18 PM |
| **To:** | Giordano, Christine |
| **Subject:** | RE: RE: OVERTIME ON 6/24 |

Yep, JC should show vacation on that day Dan had the party at the community center. OT16 for the checkpoint. Sorry about all the confusion. Thanks for correcting my mistakes. I know your very busy!

-----Original Message-----
From: cgiordano@rpcity.org
Sent: Tue, 28 Jun 2016 21:14:34 +0000
To: 9163005252@txt.att.net
Subject: RE: OVERTIME ON 6/24

>I don't see the 3 hours for the coverage. I'll add that (The party was 6/21 so I'll use that date) and the 3 hours of SD that goes with it and correct the code to OT16 on the 24

This mobile text message is brought to you by AT&T

1

Confidential Treatment Requested

BWS-GJS0051394

EXHIBIT 171 PAGE 041

**Giordano, Christine**

| | |
|---|---|
| **From:** | Giordano, Christine |
| **Sent:** | Tuesday, June 28, 2016 2:45 PM |
| **To:** | Tatum, Jacy |
| **Subject:** | maxed on comp |

You've put in for 24 hours of earned fire comp... however that would put you well over the max so I've changed that to paid.


Christine Giordano
Records Supervisor
Rohnert Park Department of Public Safety
707-584-2661

CONFIDENTIALITY NOTICE: This electronic mail message and any accompanying document(s) are for the sole use of the intended recipient(s) and may contain CONFIDENTIAL and/or PRIVILEGED information. Any unauthorized disclosure, copying, distribution, use, or the taking of any action in reliance upon this communication is strictly prohibited. If you have received this communication in error, please contact the sender by reply email or by phone at (707)584-2661 and destroy all copies of the original message and any attachments. Please advise immediately if you or your employer does not consent to Internet e-mail for messages of this kind. Opinions, conclusions and other information in this message that do not relate to the official business of the Rohnert Park Department of Public Safety shall be understood as neither given nor endorsed by it. Thank you.

1

BWS-GJS0051395
EXHIBIT 171 PAGE 042

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JOEY
Emp ID #: 1633

Week Ending: 7/2

Home Division (circle one): FIRE / **POLICE**

| Payment Code | Sun 26 | Mon 27 | Tue 28 | Wed 29 | Thu 30 | Fri 1 | Sat 2 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | 10 | 10 | | | 40 | | |
| SD | | 3 | | | | | | 30 | | SD |
| OF | | | 10 | 10 | | | | 3 | | S/W FOR FOLLOW UP |

Total: 23

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE SIGNATURE

SUPERVISOR'S APPROVAL

267

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL THE TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Final Adjustment |
| 48 | 4850 time |
| OS | OT PT only |
| OT PT Dispatchers only | |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OT/Holiday |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

HOLIDAY PAY

ALL: Line only, if work on a holiday for that pay

### OT- Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

## EXHIBIT 171  PAGE 043

BWS-GJS0051396

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: TATUM
First Name: JACK
Employee ID / # : 1633
Week Ending: 7/9

Home Division: (circle one) FIRE **POLICE**

| Payment Code | | Sun 3 | Mon 4 | Tue 5 | Wed 6 | Thu 7 | Fri 8 | Sat 9 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | | 30 | 20 | 20 | 20 | 80 | | | | |
| SD | | | 10 | 10 | 10 | 10 | | | 40 | | |
| HE | | | 10 | 10 | 10 | 10 | | | 40 | | |

Payment Codes

| | Payment Codes |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

OT CODES (REGARDLESS OF DIVISION)

| | OT CODES |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OT/Fire/Int |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| EP | COMP EARNED/USED |
| UP | Police Comp Used |
| UF | Fire Comp Earned |
| UR | Fire Comp Used |

HOLIDAY PAY

| | |
|---|---|
| HE | FOLLOW TIME EARNED FOR PAYOUT INK JUNE/DEC FEST FOR MOU |
| ALL | UTS only if work on holiday on holiday pay |

OT - Grants and Special Enforcement

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)

| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

Casino Mitigation Codes

| | |
|---|---|
| BCMEH | Base pay Casino Mitigation |
| OCMEH | Overtime Earned Casino Mitigation |
| ECMEH | Comp Earned Casino Mitigation |
| UCMEH | Used comp Casino Mitigation |

Total

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print)  J. TATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL

*Shift trade w/ Sutter
Sutter goes SD.

Confidential Treatment Requested

BWS-GJS0051397

EXHIBIT 171 PAGE 044

340

6/14/2016

**Giordano, Christine**

| | |
|---|---|
| **From:** | Giordano, Christine |
| **Sent:** | Monday, July 11, 2016 2:52 PM |
| **To:** | Tatum, Jacy |
| **Subject:** | SD 7/4 removed due to shift trade |

Hi Jacy,

  Since Sutter worked the trade for you he gets the SD.  I've removed it from your timesheet.

Christine Giordano
Records Supervisor
Rohnert Park Department of Public Safety
707-584-2661

CONFIDENTIALITY NOTICE: This electronic mail message and any accompanying document(s) are for the sole use of the intended recipient(s) and may contain CONFIDENTIAL and/or PRIVILEGED information. Any unauthorized disclosure, copying, distribution, use, or the taking of any action in reliance upon this communication is strictly prohibited. If you have received this communication in error, please contact the sender by reply email or by phone at (707)584-2661 and destroy all copies of the original message and any attachments.  Please advise immediately if you or your employer does not consent to Internet e-mail for messages of this kind.  Opinions, conclusions and other information in this message that do not relate to the official business of the Rohnert Park Department of Public Safety shall be understood as neither given nor endorsed by it.  Thank you.

Confidential Treatment Requested
BWS-GJS0051398
EXHIBIT 171  PAGE 045

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** STACY
**Employee Clock #:** 1833
**Home Division:** (circle one) POLICE / FIRE
**Week Ending:** 7/16

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10 11 | 11 12 | 12 13 | 13 14 | 14 15 | 15 16 | 16 | | | |
| B | 10 | 10 | 10 | 10 | 10 | | | 40 | | |
| 50 | | | | | | 19 | 19 | | | |
| OR | | | | | | 5 | | | | |
| 03 | | | | | | 2 | | | | |
| **Total** | 20 | 20 | 20 | 20 | 20 | 2 | | 99 | | |

Payment Codes
| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| FH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

OT CODES (REGARDLESS OF DIVISION)
| | |
|---|---|
| PP | Paid Police |
| CT | Court |
| 01 | FLSA-OT |
| 03 | OT/Fire shift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| CP | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EE | Fire Comp Earned |
| UE | Fire Comp Used |
| AL | |

HOLIDAY PAY
HE  HOLIDAY PAY

OT - Grants and Special Enforcement
| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1508 (thru 9/30/16) |

Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| | |
|---|---|
| OFEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| | FTO overtime shift |

Casino Mitigation Codes
| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE NAME (please print):** J. TATUM
**EMPLOYEE'S SIGNATURE**
**SUPERVISOR'S APPROVAL**

6/14/2016

BWS-GJS0051399

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee ID #: 1833
Week Ending: 7-23
Home Division: circle one — FIRE / POLICE (POLICE circled)

| Payment Code | Sun 17 | Mon 18 | Tue 19 | Wed 20 | Thu 21 | Fri 22 | Sat 23 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | 10 | 10 | | | 40 | 511 |
| SO | | 10 | 10 | 10 | 10 | | | 40 | SO |
| OP | | 10 | 10 | 10 | | | | 30 | |
| CT | | 3 | | | | | | 3 | INTERDICTION |
| OP | | | | | 4 | 9 | 9 | | |
| OP | | | | | | 9 | 9 | | |

| Total | 33 | | 30 | 24 | 10 | 9 | | 45 | |

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (std sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| CS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| PP | Paid Police |
| CT | Court |
| OT | FLSAOT |
| D3 | OT/Firestaff |
| SP | Stand by |
| KW/KSP | Canine Comp/Canine Paid |
| OF | Field OT for Fire call out |

### COMP EARNED/USED

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

### OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

Comments column (handwritten):
- 40  511
- 40  SO
- 30
- 3  INTERDICTION
- 4  80  15 - 3R7
- 9  S/W CHECKS TO NA
- 9  S/W INTERDICTION

EMPLOYEE'S SIGNATURE: J. TATUM
EMPLOYEE'S NAME (please print): J. TATUM
SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.

9/25/2015

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM  **First Name:** Jacy  **Employee No. 014:** 1933  **Week Ending:** 7/30

**Home Division (circle one):** FIRE  **POLICE** (circled)

**Supervisor Initials & ID #:**

| Payment Code | Sun 24 | Mon 25 | Tue 26 | Wed 27 | Thu 28 | Fri 29 | Sat 30 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AN | | 10 | | 10 | | | | | AN |
| UP | | 5 | 5 | 5 | | | 1.5 | | Comp |
| B | | 5 | 5 | 5 | 10 | | 1.5 10 | | Sill |

**Total**    10    10    10    10         40

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pars |
| BMR | Relieve Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| CS | OT Part time Departneed only |
| AC | Acting Watch Commander |
| AL | Admin Leave |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| OT | Court |
| OH | FLSA-OT |
| O3 | OT/Firsmith |
| SP | Standby |
| K9/K9P | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |

### COMP EARNED/USED

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| BC101 | Casino Mitigation Codes |
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Earned Casino Mitigation |

### OT, Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ASSO activity |
| OC | ABD, activity |
| OT16 | OTS PT-16506 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TPH | FTO regular shift |
| OTFH | FTO overtime shift |

**EMPLOYEE SIGNATURE**  J TATUM

**EMPLOYEE NAME (please print)**  J TATUM

**SUPERVISOR'S APPROVAL**

**Police**

124.25 − 15 = 114.25

0|3|6  126

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD OR THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.

9/23/2015

Confidential Treatment Requested

BWS-GJS0051401

EXHIBIT 171  PAGE 048



# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: TATUM
First Name: JACK
Employee ID #: 1833
Home Division: FIRE / POLICE
Week Ending: 8/6

| Payment Code | Sun 31 | Mon 1 | Tue 2 | Wed 3 | Thu 4 | Fri 5 | Sat 6 | Total Hours | Supervisor Make & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 14 | 10 | 12 | 24 | 24 | 103 | | |
| AN | | | 5 | 5 | | | | | | S11 |
| UP | | | 5 | 5 | | | | | | AN |
| OP | | | | | | | | | | UP |
| CT | | 9 | 4 | | 2 | | | | | INTERDICTION |
| 03 | | | | | | 24 | 24 | 48 | | STA 2 CAPTAIN |

### Total
| | 19 | 14 | 10 | 13 | 24 | 103 |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time–Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Fire shift |
| SP | Stand by |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME worked PER PAYOUT in JANUARY (PER POA MOU) |
| AL | LTD delay of work on a holiday or holiday pay Admin Leave |

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSD activity |
| OC | ABC activity |
| OT6 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| bb101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL THE FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE
EMPLOYEE NAME (please print): J. TATUM
SUPERVISOR'S APPROVAL

Beg Balance 8/6/16
USED
Bal 120

114.25 .209
10.00
104.25

Confidential Treatment Requested

BWS-GJS0051402

EXHIBIT 171 PAGE 049

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: J. TATUM

Date of Request: 8/10

Unavailable for Court   from            to

Schedule updated ☐   IJS entry ☐

**Type of Time Off Requested:**

☑ Comp          ☐ Residual Sick Leave   ☐ Other
☑ Annual Leave  ☐ Admin Leave           Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness         ☑ Vacation
☐ Family Sickness  ☐ Placed on Admin Leave
☐ IOD             ☐ Other _____

**Shift Substitution:**     (print name)
_____ will be working on my behalf

Signature of employee working: ✗ _____

| If using multiple types of time off, use one line for each type of time off used. | | | | Amount of Time | Type of Time |
|---|---|---|---|---|---|
| Date(s) of Absence: from | 8/2 | to | 8/3 | 5 | COMP |
| Hours: from | 2100 | to | 0700 | | |
| Date(s) of Absence: from | 8/2 | to | 8/3 | 5 | COMP AN |
| Hours: from | 0200 | to | 0700 | | |
| Date(s) of Absence: from | 8/3 | to | 8/4 | 5 | COMP |
| Hours: from | 2100 | to | 0200 | | |
| Date(s) of Absence: from | 8/3 | to | 8/4 | 5 | AN |
| Hours: from | 0200 | to | 0700 | | |

Approved ☑   Denied ☐

Authorizing Supervisor / ID#: _____

Comments: SLIP- ALREADY APPROVED & LOST

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JASON
**Employee Div ID #:** 1833
**Week Ending:** 8/13
**Home Division:** (circle one) FIRE (POLICE)

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 7 | 8 | 8 | 10 | 8 | 12 | 13 | 40 | FA SCHOOL |
| OE | | | | | | | | 4.5 | TRAVEL TIME/GET CHECKS |
| OP | 1 | 8 | 8 | 3.5 | 8 | 8 | 6 | 6 | (PATROL CALL OUT |
| | | | | | | | | | 1.5 LBS OF METH) |
| Total | 1 | 8 | 8 | 1.5 | 8 | 8 | 6 | 60.5 / M | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part-time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| C1 | Court |
| O1 | FLSAOT |
| O3 | OT/Firecall |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED (FOR EMPLOYEES PER POA MOU) |
| HU | UT's only. A service in 8/hoiday Any holiday any |
| AL | Admin Leave |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| OT | OT- Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS (PT-1608 (thru 9/30/16) |
| OFEH | Fire Engineer Overtime shift |
| FPH | Fire Engineer regular shift |
| OFPH | FTO regular shift |
| OFTH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

Supervisor's Initials & ID # _____

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE'S SIGNATURE**
J. TATUM

**EMPLOYEE'S NAME (please print)**
J. TATUM

**SUPERVISOR'S APPROVAL**

Confidential Treatment Requested
BWS-GJS0051404

EXHIBIT 171  PAGE 051

6/14/2016

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee ID #: 1633
Home Division: circle one — POLICE / FIRE (POLICE circled)
Week Ending: 8/20

| Payment Code | | Sun 14 | Mon 15 | Tue 16 | Wed 17 | Thu 18 | Fri 19 | Sat 20 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | | 10 | 10 | 10 | 10 | | | 40 | | |
| SD | | | 10 | 10 | 10 | 10 | | | 40 | SD | |
| OT INT | | | 9 | | | | | | 9 | 5U SD | INTERDICTION (new code) |
| Total | | | 39 | 20 | 20 | 20 | 20 | | | | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part-time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Place |
| CT | Court |
| O1 | FLSA OT |
| OS | OT-fire/ent |
| SP | Stand by |
| OF | Take OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| HOLIDAY PAY | |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| OFEH | Fire Engineer regular shift |
| FEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

EMPLOYEE NAME (please print): J TATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL: 357

OT INT   INTERDICTION BUDGET

8/14/2016

481

Confidential Treatment Requested
EXHIBIT 171  PAGE 052
BWS-GJS0051405

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: STACY
Employee ID #: 1833
Week Ending: 8/27
Home Division: (circle one) FIRE / POLICE

| Payment Code | Sun 21 | Mon 22 | Tue 23 | Wed 24 | Thu 25 | Fri 26 | Sat 27 | Total Hours | Supervisor regular ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | 10 | 10 | 10 | 40 | | |
| SD | 5 | | | | 5 | 5 | 5 | | | |
| CT | | | | 4 | | 4 | 4(B) | 4(B) | | RUSSEL DEBENES CASE |

Total: 15 | | | | 4 | 10 | 15 | 14 | 59

| Payment Codes | | OT CODES (REGARDLESS OF DIVISION) | | OT- Grants and Special Enforcement | |
|---|---|---|---|---|---|
| B | Base | OP | Paid Police | OA | ABSO activity |
| BH | Part Time | OT | Court | OC | ABC activity |
| BP | Part-time-Para | CT | FLSA OT | OT16 | OTS PT-1508 |
| BHR | Referee Annuitants | C3 | OTFiresaft | OH | Health Services Grant |
| AN | Annual Leave | SP | Stand by | | |
| SL | (old sick leave bank) | K9P | K9/ K9P | | |
| BV | Bereavement | OF | Paid OT for Fire call out | | |
| PH | Paid Holiday | | COMP EARNED/USED | | Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11) |
| PL | Personal Leave Day | EP | Police Comp Earned | FEH | Fire Engineer regular shift |
| SD | Shift Diff | UP | Police Comp Used | OFEH | Fire Engineer Overtime shift |
| TA | Training Adjustment | EF | Fire Comp Earned | TFH | FTO regular shift |
| FA | Fire Adjustment | UF | Fire Comp Used | OTFH | FTO overtime shift |
| 48 | 4850 time | | Casino Mitigation Codes | | |
| OtS | OT Part time Dispatchers only | BC101 | Base pay Casino Mitigation | | |
| PL | Acting Watch Commander | EC101 | Overtime Casino Mitigation | | |
| AC | | OTH | Comp Earned Casino Mitigation | | |
| | | UC101 | Used comp Casino Mitigation | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE SIGNATURE

SUPERVISOR'S APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

9/22/2015

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee Div/Dk #: 1833
Week Ending: 8/9/3
Home Division: (circle one) FIRE / **POLICE**

| Payment Code | Sun 28 | Mon 29 | Tue 30 | Wed 31 | Thu 1 | Fri 2 | Sat 3 | Total Hours |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| B | 10 | | | | 10 | 10 | | 40 |
| SO | 5 | | | | 8 | 8 | 8 | 29 |
| OT INTERDICTION 07-14-07 | | | | | 8 | 8 | 6 | |
| OR | | | | | | 3 | 3 | 6 |

| Total | 15 | | | | 18 | 29 | 31 | 83 |

Supervisor Initials & ID #

Comments: S 11 / SO / INTERDICTION HOLD FOR GRAVES

EMPLOYEE NAME (please print): J T ATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND F.L.S.A.

| Payment Codes | | | COMP EARNED/USED | | | OT Grants and Special Enforcement | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| B | Base | | OP | Paid Police | | OA | ABSO activity |
| BH | Part Time | | CT | Court | | OC | ABC activity |
| BP | Part time-Part | | O4 | FLSAOT | | OT16 | OTS FT-1608 |
| BHR | Refiree Annuitants | | O3 | OT/Fire/PH | | OH | Health Services Grant |
| AN | Annual Leave | | SP | Stand by | | | |
| SL | (old sick leave bank) | | KP/KBP | Casino Comp/Canine Paid | | | |
| 4B | Bereavement | | OF | Flex OT for Fire call out | | | |
| PH | Paid Holiday | | | | | | |
| PL | Personal Leave Day | | | COMP EARNED/USED (OT CODES (REGARDLESS OF DIVISION)) | | Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11) | |
| SD | Shift Diff | | EP | Police Comp Earned | | FEH | Fire Engineer regular shift |
| TA | Training Adjustment | | UP | Police Comp Used | | OFEH | Fire Engineer Overtime shift |
| FA | Fire Adjustment | | EF | Fire Comp Earned | | TFH | FTO regular shift |
| FA | | | UF | Fire Comp Used | | OTFH | FTO overtime shift |
| 4B | 4850 time | | | Casino Mitigation Codes | | | |
| OS | OT Part time Dispatchers only | | EC101 | Base pay Casino Mitigation | | | |
| AC | Acting Watch Commander | | OC101 | Overtime Casino Mitigation | | | |

9/2320115

481

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TAUM
First Name: JACY

Department # or # 1833
Week Ending: 9/10

| Payment Codes | Sun 4 | Mon 5 | Tue 6 | Wed 7 | Thu 8 | Fri 9 | Sat 10 | Total Hours | Home Division circle one: FIRE / POLICE  Supervisor Initials & ID #: | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 10 | 10 | | | 10 | 10 | 10 | 40 | | |
| SO | 8 | | | | 10 | 10 | 10 | 38 | SO | HOLD FOR GRAVES |
| OP | 3 | | | | | | | 3 | SO | HOLIDAY |
| HE | | | | | | | 20 | 20 | SI | |
| Total | 21 | 10 | | | | | | | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print): J TAUM

SUPERVISOR'S APPROVAL

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part-time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OT/Firewhd |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY
| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN JAN/DEC PER DWA MOU |
| PI | PT'Os only (# work x on a holiday for holiday pay) |
| AL | Admin Leave |

### OT-Grants and Special Enforcement
| Code | Description |
|---|---|
| GA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes
| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

BWS-GJS0051408

EXHIBIT 171  PAGE 055

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee ID #: 1833
Week Ending: 7/17

Home Division: (circle one) POLICE / FIRE

| Payment Code | Sun 11 | Mon 12 | Tue 13 | Wed 14 | Thu 15 | Fri 16 | Sat 17 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | 3 | 3 | | 10 | 10 | 5 | 40 | |
| SO | 5 | | 3 | | 5 | 10 | 5 | 20 | |
| CT | | | | | | 5 | | 6 | |
| OT INT | | | | | | | 7 | 7 | INTERVENTION x 2 |
| Total | 16 | 3 | 3 | | 15 | 22 | | 73 | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BP | Part Time |
| BP | Part time-Pers |
| BHR | Retiree-Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| OT | FLSA OT |
| O8 | OT-Firewatch |
| SP | Standby |
| SP | Fire OT for Fire call out |
| EP | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| H | HOLIDAY PAY |
| HE | HOLIDAY TIME EARNED FOR PAY/VACATION #INDEMNITIES PDA ADD |
| AL | LT's only, 7 work em a half day to ten holiday pay |

Admin Leave

**OT-Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| PEH | Fire Engineer regular shift |
| OPEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE WORKED/CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

EMPLOYEE NAME (please print): TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

Supervisor Initials & ID #

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACK
Employee ID #: 1837
Week Ending: 9/24

Home Division (circle one): FIRE / **POLICE**

Supervisor Initials & ID #: POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours |
|---|---|---|---|---|---|---|---|---|
| | 18 | 19 | 20 | 21 | 22 | 23 | 24 | |
| B | 10 | | | | | | | 10 |
| SO | 5 | | | | 5 | 5 | 5 | 15 |
| AN | | | | | 5 | 5 | 5 | 15 |
| COMP UP | | | | | 5 | 5 | 5 | 15 |

POLICE 104.25−15 =
89.25

OT CODES (REGARDLESS OF DIVISION)

45

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES**

| Code | Description |
|---|---|
| QP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT/Firewtnt |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP | EARNED/USED |
| EP | Police Comp Used |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

HOLIDAY PAY
HF: HOLIDAY TIME EARNED/OT FOR PAYROLL OT IN JUNE/DEC FOR HOL/MOU
AL: LTA only, if work on holiday for holiday pay - Admin Leave

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| OA | OT- Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |
| OFEH | Fire Engineer regular shift |
| TPH | Fire Engineer Overtime shift |
| OTPH | FTO regular shift |
| UCT01 | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

SU
SO
AN
POLICE comp

**Comments**

EMPLOYEE NAME (please print): J. TATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL: 9/27/16

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

6/14/2016

BWS-GJS0051410
**EXHIBIT 171  PAGE 057**

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J. TATUM

Date of Request: 9/5

Unavailable for Court    from                to

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

☑ Comp    ☐ Residual Sick Leave    ☐ Other

☑ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☑ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD    ☐ Other _____

**Shift Substitution:**    (print name)

_____ will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 9/22 to 9/23 | | 5 | AN |
| Hours: from 1600 to 2100 | | | |
| Date(s) of Absence: from 9/22 to 9/23 | | 5 | COMP MAX |
| Hours: from 2100 to 0200 | | | |
| Date(s) of Absence: from 9/23 to 9/24 | | 5 | MAX AN |
| Hours: from 1600 to 2100 | | | |
| Date(s) of Absence: from 9/23 to 9/24 | | 5 | COMP |
| Hours: from 2100 to 0200 | | | |

Approved ☑    Denied ☐

Authorizing Supervisor/ID#: _____ 769

Comments:

Reduction:

Revised Date 4/24/12

Confidential Treatment Requested

BWS-GJS0051411

EXHIBIT 171 PAGE 058



City of Rohnert Park Employee Time Sheet

Department of Public Safety

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: J TATUM

Date of Request: 9/5

Unavailable for Court  from _____ to _____

Schedule updated ☐   IJS entry ☐

**Type of Time Off Requested:**

☑ Comp   ☐ Residual Sick Leave   ☐ Other

☑ Annual Leave   ☐ Admin Leave   Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness   ☑ Vacation

☐ Family Sickness   ☐ Placed on Admin Leave

☐ IOD   ☐ Other _____

**Shift Substitution:** (print name) _____

will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from | 9/25 to 9/26 | | 5 | AN |
| Hours: from | 1600 to 2100 | | | |
| Date(s) of Absence: from | 9/25 to 9/26 | | 5 | COMP |
| Hours: from | 2100 to 0200 | | | |
| Date(s) of Absence: from | 9/29 to 9/30 | | 5 | AN |
| Hours: from | ~~0200~~ 1600 to 2100 | | | |
| Date(s) of Absence: from | 9/29 to 9/30 | | 5 | COMP |
| Hours: from | 2100 to 0200 | | | |

Approved ☑   Denied ☐

Authorizing Supervisor/ID#: _____ 269

Comments:

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J Tatum

Date of Request: 9/5     from _____ to _____

Unavailable for Court     Schedule updated ☐     US entry ☐

**Type of Time Off Requested:**

☑ Comp          ☐ Residual Sick Leave     ☐ Other
☑ Annual Leave  ☐ Admin Leave             Note: _____
Comments: _____

**Reason for Time Off:**

☐ Sickness         ☑ Vacation
☐ Family Sickness  ☐ Placed on Admin Leave
☐ IOD             ☐ Other

**Shift Substitution:** _____

**Signature of employee working:** X _____
                                   (print name)     will be working on my behalf

If using multiple types of time off, use one line for each type of time off used.

| | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 9/30 to 9/31 Hours: from 1600 to 2100 | | 5 | An |
| Date(s) of Absence: from 9/30 to 9/31 Hours: from 2100 to 0200 | | 5 | Comp |
| Date(s) of Absence: from 9/31 to 10/1 Hours: from 1600 to 2100 | | 5 | An |
| Date(s) of Absence: from 10/1 to 10/2 Hours: from 1000 to 2100 | | 5 | Comp Pay |

Authorizing Supervisor / ID#: _____ (signature)
Comments: _____

Approved ☐     Denied ☐

Reduction: ☐

Revised Date 4/24/12

Confidential Treatment Requested

EXHIBIT 171  PAGE 061

BWS-GJS0051414

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J TATUM

Date of Request: 9/5

Unavailable for Court: from _____ to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

| | | |
|---|---|---|
| ☑ Comp | ☐ Residual Sick Leave | ☐ Other |
| ☑ Annual Leave | ☐ Admin Leave | Note: |

Comments: _____

**Reason for Time Off:**

| | | |
|---|---|---|
| ☐ Sickness | ☑ Vacation | |
| ☐ Family Sickness | ☐ Placed on Admin Leave | |
| ☐ IOD | ☐ Other | |

**Shift Substitution:**

Signature of employee working: X _____ (print name)
will be working on my behalf

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence: | Hours: | Amount of Time | Type of Time |
|---|---|---|---|
| from 10/1 to 10/2 | from 2100 to 0700 | 5 | AN |
| from | from | | |
| from | from | | |
| from | from | | |
| from | from | | |

**Reduction:**

| Approved ☐ | Denied ☐ |
|---|---|

Authorizing Supervisor / ID#: _____

Comments: _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Payment Codes | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AN | 5 | 10 | | | | | | 5 | AN |
| UP | 5 | | | | | | | 5 | COMP USED |
| B | | 10 | 10 | 10 | 10 | 10 | 10 | 15 | S11 |
| OT/NT | | | | | 8 | 7 | 7 | 44 | INTERVENTION |
| OP | | | | | 3 | | | 3 | HOUR FOR GRAVES |
| SO | | 12 | 12 | 12 | 31 | 17 | 17 | 24 | |
| Total | 10 | 12 | | | | | | 96 | |

**Last Name:** Tatum  
**First Name:** JACY  
**Tenant Ck # x:** 1833  
**Week Ending:** 10/18  
**Home Division:** (circle one) POLICE / FIRE

Supervisor Initials & ID #

POLICE 69.25-5= 64.25

EMPLOYEE NAME (please print): J TATUM  
EMPLOYEE'S SIGNATURE: J Tatum  
SUPERVISOR'S APPROVAL:

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | Annual Leave (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT-Present |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| PL | Police Comp Used |
| FP | Fire Comp Earned |
| UP | Fire Comp Used |
| EF | |
| UF | |

### HOLIDAY PAY
| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR POP/DAY/EXE |
| | JOINED PERS POST 8/1/02 |
| H | Pay only if work on holiday for holiday pay |
| AL | Admin Leave |

### OT - Grants and Special Enforcement
| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)
| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes
| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| EC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

BWS-GJS0051416
EXHIBIT 171  PAGE 063

# City of Rohnert Park Employee Time Sheet

**Last Name:** TATUM  
**First Name:** TACY  
**Department of Public Safety**  
**Home Division** circle one: FIRE / POLICE  
**Supervisor Initials & ID #**  
**Week Ending:** 10/14, 10/15  
**Timecard Div Set #:** 1833

| Payment Code | Sun 10/8 10/7 | Mon 10/9 10 | Tue 10/10 12 | Wed 10/11 12 | Thu 10/12 20 | Fri 10/13 7 | Sat 10/14 17 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | 10 | 12 | 12 | 10 | 10 | 10 | 40 | SU |
| OR | 7 | | | | 10 | 7 | 7 | 40 | |
| OT INT | | | | | 3 | | | 3 | S D |
| HE | | 10 | 12 | 12 | | | | 24 | REPORTS |
| HE | | | | | | | 10 | 10 | OT INT  INTERACTION |
| Total | 17 | 10 | 12 | 12 | 20 | 7 | 17 | 95 / 85 | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

**EMPLOYEE'S SIGNATURE** _(signature)_  
**SUPERVISOR'S APPROVAL**  
**EMPLOYEE NAME (please print)** TATUM

## Payment Codes

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BI-R | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Flex Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

## OT CODES (REGARDLESS OF DIVISION)

| | |
|---|---|
| GP | Paid Police |
| CT | Court |
| OT | FLSA-OT |
| O3 | OT-FlexMT |
| SP | Stand by |
| OF | Fire OT for Fire call out |

## COMP EARNED/USED

| | |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

## HOLIDAY PAY

| | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN JUN/DEC PER PAYMENT |
| AL | Admin Leave |

*LTA only. If work also on holiday for holiday pay*

## OT- Grants and Special Enforcement

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

## Casino Mitigation Codes

| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested  
BWS-GJS0051417

EXHIBIT 171  PAGE 064

## City of Rohnert Park Employee Time Sheet

### Department of Public Safety

**Last Name:** TATUM  **First Name:** JACY  **Week Ending:** 10/27/22

**Home Division (circle one):** POLICE / FIRE

| Payment Code | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | Base | 10 | 13 | 13 | 13 | | | | 10 | S11 |
| SD | Shift Diff | 10 | 13 | 13 | 13 | | | | 7 | SD |
| OTWT | | | | | | 4 | 4 | 6 | 36 | INTERVIEW |
| AN | | | | | | 4 | 4 | 6 | 12 | AN |
| UP | | | | | | 6 | 6 | 6 | 18 | COMP |
| OP | | 2 | | | | | | | 2 | COVER DAY SHIFT |

**Total:** 19 | 13 | 13 | 13 | 10 | 10 | 16 | 85

Payment Codes: 64.25 - 18 = 46.25

EMPLOYEE SIGNATURE

EMPLOYEE NAME (please print): J. TATUM

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| EA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | Off Fire |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| EP | COMP EARNED USED |
| EP | Police Comp Earned |
| UP | Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY
| Code | Description |
|---|---|
| HO | HOLIDAY TIME PAYMENT FOR Pay/OT Life |
| HE | JANUARY - FEBRUARY XXX |
| H | ETC only if work, char holiday for holiday pay |
| AL | Admin Leave |

### OT- Grants and Special Enforcement
| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| Code | Description |
|---|---|
| FEH | Fire Engineer Used |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes
| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

Confidential Treatment Requested

BWS-GJS0051418

EXHIBIT 171  PAGE 065

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _Jacy Tatum_

Date of Request: _____

Unavailable for Court   from _____   to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

☒ Comp    ☐ Residual Sick Leave    ☐ Other

☒ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☐ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD    ☐ Other _____

**Shift Substitution:** _____ (print name)
will be working on my behalf

Signature of employee working: X

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 10/20 to 10/21 | | 4/6 | AN/CP |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from 10/21 to 10/22 | | 4/6 | AN/CP |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from 10/22 to 10/23 | | 4/6 | AN/CP |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

Approved ☐    Denied ☐

Authorizing Supervisor / ID#: _____ 269

Comments:

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

BWS-GJS0051419

EXHIBIT 171 PAGE 066

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JASY

Employee ID # 1833

Week Ending: 10/29

Home Division: circle one    Superv/Spec. Initials & I.D. #    FIRE / POLICE

| Payment Code | Sun 23 | Mon 24 | Tue 25 | Wed 26 | Thu 27 | Fri 28 | Sat 29 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AN | 4 | | | | | | | 4 | AN |
| UP | 6 | | | | | | 6 | UP |
| B | | | 3 | 3 | | | | B | B |
| SO | | | | | 10 | 10 | 10 | 30 | SO |
| OR | | | | 3 | 7 | 7 | 7 | 21 | REPORTS / SW REVIEW |
| | | | | | | | | 6 | |
| Total | 10 | | 3 | 3 | 17 | 17 | 17 | 67 | |

**EMPLOYEE NAME (please print):** J TATUM

**EMPLOYEE'S SIGNATURE**

**SUPERVISOR'S APPROVAL**

POLICE 46.25 - 6 = 40.25

004 11/1/16

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| OA | Court |
| CT | FLSA/OT |
| O1 | OT/Firefight |
| O3 | Stand by |
| SP | Firefighter Stand by |
| FO | Fire OT for Fire call out |

**COMP EARNED/USED**

| EP | Police Comp Earned |
| EP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**
HE    HOLIDAY TIME EARNED FOR PAYOUT IN JAN/DEC PER PD/MMOU
* LTE only if work on a holiday for holiday pay.    Admin Leave

### OT - Grants and Special Enforcement

| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-16/02 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| F&H | Fire Engineer regular shift |
| OF&H | Fire Engineer Overtime shift |
| TPA | FTO regular shift |
| OTPA | FTO overtime shift |

### Casino Mitigation Codes

| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

Confidential Treatment Requested

BWS-GJS0051420

EXHIBIT 171  PAGE 067

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J. TATUM

Date of Request: 10/2 _____ to _____

Unavailable for Court  from _____ to _____

| | Schedule updated ☐ | I/S entry ☐ |

### Type of Time Off Requested:

☒ Comp    ☐ Residual Sick Leave    ☐ Other

☒ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

### Reason for Time Off:

☐ Sickness    ☒ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD    ☐ Other

### Shift Substitution:

_____ (print name) _____ will be working on my behalf

Signature of employee working: **X**

If using multiple types of time off, use one line for each type of time off used.

| | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from | Hours: from 10/23 to 10/24 | 4 | AL |
| Date(s) of Absence: from 10/23 | Hours: from 1700 to 2100 | | |
| Date(s) of Absence: from | Hours: from 10/23 to 10/24 | 6 | Comp |
| Date(s) of Absence: from | Hours: from 1600 to 1700 | | |
| Date(s) of Absence: from | Hours: from _____ to 0800 | | |
| Date(s) of Absence: from | Hours: from _____ to _____ | | |
| Date(s) of Absence: from | Hours: from _____ to _____ | | |

Authorizing Supervisor / ID#: _____

Comments: _____

Approved ☐    Denied ☐

Reduction: _____

Revised Date 4/24/12

BWS-GJS0051421
EXHIBIT 171  PAGE 068

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: _Jacy Tatum_

Date of Request: _____

Unavailable for Court  from _____  to _____

Schedule updated ☐   IJS entry ☐

**Type of Time Off Requested:**

☒ Comp   ☐ Residual Sick Leave   ☐ Other

☒ Annual Leave   ☐ Admin Leave   Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness   ☐ Vacation

☐ Family Sickness   ☐ Placed on Admin Leave

☐ IOD   ☐ Other _____

**Shift Substitution:** _(print name)_

_____ will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 10/23 to 10/24 | 4/6 | AN/16 |
| Hours: from 1600 to 0200 | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |

Approved ☒   Denied ☐

Authorizing Supervisor / ID#: _____

Comments:

**Reduction:**

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: **TATUM**  First Name: **JACK**  Employee ID #: **1833**

Week Ending: **11/5**

Home Division (circle one): **FIRE** / **POLICE**

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
|  | 30 | 31 | 1 | 2 | 3 | 4 | 5 |  |  |
| B | 16 | 19 | 8 | 9 | 10 | 10 | 10 | 46 |  |
| SD | 7 | 7 |  |  | 10 | 7 | 10 | 21 | SL |
| CT |  | 3 |  |  | 8 | 7 | 7 | 3 | SO  PRE-LVN |
| OTINT |  |  | 16 | 9 | 16 |  |  | 33 | SW  SEIZ(OT) |
| Total |  | 19 | 8 | 9 | 16 |  |  | 47 |  |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT=Fireaunt |
| SP | Stand by |
| PD | Pd OT for Fire call out |

COMP EARNED/USED
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

HOLIDAY PAY
| HE | HOLIDAY TIME EARNED FOR PAY/OUT IN |
| H | LT'S only if work on a holiday for holiday pay |
| AL | Admin Leave |

**OT-Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| GA | OT- Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1606 (thru 9/30/16) |
| YEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

EMPLOYEE NAME (please print): **J TATUM**

SUPERVISOR'S APPROVAL

6/14/2016



Confidential Treatment Requested

EXHIBIT 171  PAGE 071

BWS-GJS0051424

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: J TATUM

Date of Request: 11 / 11

Unavailable for Court   from            to

Schedule updated ☐    IJS entry ☐

Type of Time Off Requested:

☐ Comp          ☐ Residual Sick Leave    ☐ Other
☒ Annual Leave  ☐ Admin Leave            Note: _____
Comments: _____

Reason for Time Off:

☐ Sickness          ☒ Vacation
☐ Family Sickness   ☐ Placed on Admin Leave
☐ IOD              ☐ Other _____

Shift Substitution:   (print name)
_____ will be working on my behalf
Signature of employee working: **X**

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 11/10 to 11/11 | | 10 | AN |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from 11/12 to 11/13 | | 10 | AN |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from ___ to ___ | | | |
| Hours: from ___ to ___ | | | |
| Date(s) of Absence: from ___ to ___ | | | |
| Hours: from ___ to ___ | | | |

Approved ☒    Denied ☐

Authorizing Supervisor/ID#: _____ 269
Comments:

Reduction:

Revised Date 4/24/12

Confidential Treatment Requested

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACK
**Employee City ID #:** 1833
**Week Ending:** 11/19
**Home Division:** (circle one) FIRE **POLICE**
**Supervisor Initials & ID #:**

| Payment Code | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 15 | 16 | 17 | 18 | 19 | | |
| B | | 13 | 14 | | | | | | | |
| AN | | 6 | | | | 10 | 10 | 10 | 30 | AN |
| COMP UR | | 4 | | | | 10 | 10 | 10 | 30 | COMP USED |
| SD | | | | | | | 3 | 3 | 6 | SD |
| EP | | | | | | 20 | 23 | 23 | 76 | HOLD FOR SPARES |
| **Total** | | 10 | | | | | | | | |

POLICE 49.25 - 4 = 45.25
(OT) 11/23/16

**EMPLOYEE NAME (please print):** J. TATUM
**EMPLOYEE'S SIGNATURE:** J. Tatum
**SUPERVISOR'S APPROVAL:** 261

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes
| Code | |
|---|---|
| B | Base |
| PT | Part Time |
| BP | Part time-Pers |
| RA | Retiree Annuitants |
| AL | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | |
|---|---|
| QP | Paid Police |
| CT | Court |
| O1 | FLSA-OT |
| O3 | OT/Freshift |
| SP | Stand by |
| OF | Free OT for Fire call out |
| | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| UF | Fire Comp Used |
| EF | Fire Comp Earned |

**HOLIDAY PAY**
| Code | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT (H JUNIOR/2 PER POA MOU) |
| H | LT's only / work on a holiday (no holiday pay) |
| AL | Admin Leave |

### OT- Grants and Special Enforcement
| Code | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**
| Code | |
|---|---|
| PEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**
| Code | |
|---|---|
| BC/01 | Base pay Casino Mitigation |
| OC/101 | Overtime Casino Mitigation |
| EC/101 | Comp Earned Casino Mitigation |
| UC/131 | Used Comp Casino Mitigation |

40.25 + 6/3 = 49.25

POLICE NOTE 11/23/16

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | Position Filled | Pay Type |
|------|------|--|----------|-----------------|----------|
| 357 | J. TATUM | | POLICE | ~~CPST~~ SGT | COMP |

| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|--|--------|-----------|----------|-----------|----------|-----------|
| | | | 11/19 | 11/20 | 0200 | 0500 | 6 |

| Comment | | Supervisor Signature | |
|---------|--|---------------------|--|
| 3 HRS × 2 DAYS = 6 HRS 19 &20 | | _signature_ | 209 |

Confidential Treatment Requested

BWS-GJS0051427

EXHIBIT 171  PAGE 074

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY
**Employee ID#:** 1833
**Work Ending:** 11/26
**Home Division:** (circle one) FIRE **POLICE**

| Payment Code | Sun 20 | Mon 21 | Tue 22 | Wed 23 | Thu 24 | Fri 25 | Sat 26 | Total Hours | Supervisor initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 20 | | | | | | 20 | | 20 / 269 | S11 |
| EP | 10 | | | | 10 | | | | 10 / 269 | SO |
| SO | 10 | | | | 7 | | 17 | | 17 / 269 | SO |
| AN | 3 | | | | | 6 | 3 | | 3 / 269 | AN |
| UP | | | | | | 6 | 6 | | 6 / 269 | HOLD FOR SALES |
| HE | | | | | 10 | 10 | 4 12 8 | | / 269 | HOLD |
| | | | | | | | | | COMP / 269 | COMP USED |

| Total | 23 | | | | 17 | | 60 | | | |

Police
45.25 - 8 = 37.25
(x) 12/11/16

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SO | Shift Diff |
| TA | Training Adjustment |
| RA | 4850 time |
| 48 | OT PT Dispatchers only |
| OS | Acting Watch Commander |
| AC | |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OTFireInit |
| SP | Stand by |
| QF | First OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY
HOLIDAY TIME EARNED FOR PAYOUT IN JUN/DEC FOR PSA/RCU
Admin Leave
UF's only if work on a prof day for holiday pay

### OT - Grants and Special Enforcement
| Code | Description |
|---|---|
| GA | ABS0 activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes
| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE NAME (please print):** J TATUM
**EMPLOYEE SIGNATURE**
**SUPERVISOR APPROVAL**

6/14/2016

Confidential Treatment Requested
BWS-GJS0051428

EXHIBIT 171  PAGE 075



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JAY
Employee Org. #: 1833
Week Ending: 12/3

Home Division: FIRE / POLICE (circle one)

| Payment Code | Sun 27 | Mon 28 | Tue 29 | Wed 30 | Thu 1 | Fri 2 | Sat 3 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AN | 6 | 6 | | | 6 | 6 | 6 | 24 | AN |
| UP | 4 | 4 | | | 4 | 4 | 4 | 16 | UP |
| Total | 10 | | | | 10 | 10 | 10 | 40 | |

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

Nov 37.25 − 4 = 33.25
Dec 33.25 .12 − 21.25
(Dec #422)
12/16/16

Police

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part-time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SO | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Past Police |
| OT | Court |
| O1 | FLSAOT |
| O16 | OT/Firshift |
| OS | Stand by |
| OF | Fire OT (for Fire call out) |

### COMP EARNED/USED
| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY
| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED (FOR PAYOUT IN JUNE/DEC PER MOU) |
| H | UTS only. If work on holiday, for 1/2 pay |
| AL | Admin Leave |

### OT - Grants and Special Enforcement
| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| O16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes, (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| TFH | Fire Engineer Overtime shift |
| O7FH | Fire Engineer regular shift |

### Casino Mitigation Codes
| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| EC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

Supervisor Initials & ID #

6/14/2016



City of Rohnert Park Employee Time Sheet

Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee Clk/ID #: 1633
Week Ending: 12/11/16

| Payment Code | Sun 4 | Mon 5 | Tue 6 | Wed 7 | Thu 8 | Fri 9 | Sat 10 | Total Hours | Home Division: FIRE (POLICE) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| UP | 4 | | | | | | | | | |
| AN | 4 | | | | | | | | | |
| B | 6 | | | | | | | | | |
| SD | | | | | 10 | 10 | 10 | 30 | | |
| EP/INT | | | | | 7 | 7 | 7 | 21 | | |
| | 10 | 10 | 10 | 10 | | | | | | |
| | | | 6 | 12 | | | | | | |
| | | 10 | 10 | 12 | | | | | | |

Total: 10 | 10 | 16 | 12 | 26 | 7 | 17 | 102

Payment Codes
- B — Base
- BH — Part Time
- BP — Part time–Pers
- BHR — Retiree Annuitants
- AN — Annual Leave
- SL — (old sick leave bank)
- BV — Bereavement
- PH — Paid Holiday
- PL — Personal Leave Day
- SD — Shift Diff
- TA — Training Adjustment
- FA — Fire Adjustment
- 48 — 4850 time
- OS — OT PT Dispatchers only
- AC — Acting Watch Commander

OT CODES (REGARDLESS OF DIVISION)
- OP — Paid Police
- OT — Court
- OY — FLSA/OT
- OS — OT/FireleHt
- SP — Stand by
- QF — Fire OT for Fire call out
- COMP EARNED/USED
- EP — Police Comp Earned
- UP — Police Comp Used
- EF — Fire Comp Earned
- UF — Fire Comp Used
- H — Admin Leave
- CAL —

HOLIDAY PAY
- HE — HOLIDAY TIME EARNED for PAYOUT
- (APPROP. PER FOR MOU)
- LTS only: hrs ct on bi-wkly for hol. Dec (CA)

OT: Grants and Special Enforcement
- OA — ABSO activity
- OC — ABC activity
- OT16 — OTS PT-1608 (thru 9/30/16)

Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
- FEH — Fire Engineer Overtime shift
- TFH — Fire Engineer regular shift
- OTFH — FTO overtime shift
- OFEH — FTO regular shift

Casino Mitigation Codes
- BC101 — Base pay Casino Mitigation
- OC101 — Overtime Casino Mitigation
- EC101 — Comp Earned Casino Mitigation
- UC101 — Used comp Casino Mitigation

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

POLICE   82.75 - 4 = 78.75
(004) 12/14/16

SD
EP/INT   S.D   INTERACTION

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

6/14/2016



21.25 + 10/5 = 36.25
POLICE (MN) 12/14/16

# Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| 357 | J TATUM | | POLICE | | SGT | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 12/5 | 12/5 | 0800 | 1800 | 10 |
| | Comment | | | | Supervisor Signature | | |
| | INTERDICTION / COURT TIME | | | | JM /269 | | |

---

36.25 + 10/5 = 51.25
POLICE 12/14/16

# Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| 357 | J TATUM | | POLICE | | SGT | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 12/6 | 12/6 | 0800 | 1800 | 10 |
| | Comment | | | | Supervisor Signature | | |
| | INTERDICTION COURT | | | | JM 269 | | |

---

51.25 + 12/6 = 69.25
POLICE 12/14/16

# Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| 357 | J TATUM | | POLICE | | SGT | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 12/7 | 12/7 | 0800 | 2000 | 12 |
| | Comment | | | | Supervisor Signature | | |
| | INTERDICTION / C | | | | JM /269 | | |

---

69.25 + 9/4.5 = 82.75
POLICE 12/14/16 (MN)

# Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| 357 | J . TATUM | | POLICE | | SGT | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 12/8 | 12/8 | 0700 | 1600 | 9 |
| | Comment | | | | Supervisor Signature | | |
| | INTERDICTION | | | | JM /269 | | |

Confidential Treatment Requested

EXHIBIT 171 PAGE 078

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee File #: 1833
Week Ending: 12/17

Home Division: circle one — FIRE / POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 11 | 12 | 13 | 14 | 15 | 16 | 17 | | | |
| SD | | | | | | | | | | S11 |
| AN | | 6 | | | 10 | 6 | 6 | 7 | | SD |
| UP | | 4 | | | 7 | 4 | 4 | | | AN |
| EP | | | 13 | | | | 13 | | | INTERACTION |
| | | | | | | | | | | COMP |
| | | | | | | | | | | AN |
| Total | 10 | 12 | | | 17 | 10 | 10 | 59 | | |

Police 96.75 – 12 = 84.75
OT# 12/21/16

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

**Payment Codes**
- B — Base
- BH — Part Time
- BP — Part time-Pers
- BHR — Retiree Annuitants
- AN — Annual Leave
- SL — (old sick leave bank)
- BV — Bereavement
- PH — Paid Holiday
- PL — Personal Leave Day
- SD — Shift Diff
- TA — Training Adjustment
- FA — Fire Adjustment
- 48 — 4850 time
- OS — OT PT Dispatchers only
- AC — Acting Watch Commander

**OT CODES (REGARDLESS OF DIVISION)**
- OP — Paid Police
- CT — Court
- O1 — FLSAOT
- O3 — OT/Refresh
- SP — Standby
- OF — OT for Fire call out
- COMP EARNED/USED
- EP — Police Comp Earned
- UP — Police Comp Used
- EE — Fire Comp Earned
- UF — Fire Comp Used
- HOLIDAY PAY
- HE — CLEAN TIME EARNED FOR PAYOUT IN JAN/DEC PER POA MOU
- ALL — HI LTI only work on a holiday for regular pay
- Additional Leave

**OT - Grants and Special Enforcement**
- OA — ABSO activity
- OC — ABC activity
- QT16 — OTS PT-1608 (thru 9/30/16)

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)**
- OFEH — Fire Engineer Overtime shift
- FEH — Fire Engineer regular shift
- TFH — FTO regular shift
- OTFH — FTO overtime shift

**Casino Mitigation Codes**
- BC101 — Base pay Casino Mitigation
- OC101 — Overtime Casino Mitigation
- EC101 — Comp Earned Casino Mitigation
- UC101 — Used comp Casino Mitigation

9/14/2016

Confidential Treatment Requested

BWS-GJS0051432

EXHIBIT 171  PAGE 079



## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: _J TATUM_

Date of Request: _10/1_

Unavailable for Court    from _____ to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

☑ Comp    ☐ Residual Sick Leave    ☐ Other

☑ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☑ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD    ☐ Other _____

Shift Substitution: _____ (print name)

_____ will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from | 12/16 | to 12/17 | 12 | An |
| Hours: from | 1600 | to 2100 | | |
| Date(s) of Absence: from | 12/16 | to 12/17 | 8 | Comp |
| Hours: from | 2100 | to 0200 | | |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |

Approved ☐    Denied ☐

Authorizing Supervisor/ID#: _____

Comments: _____

**Reduction:**

Revised Date 4/24/12

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _J. TATUM_

Date of Request: _10/1_

Unavailable for Court     from _____ to _____

☐ Schedule updated     ☐ IIS entry

### Type of Time Off Requested:

☑ Comp          ☐ Residual Sick Leave     ☐ Other
☑ Annual Leave  ☐ Admin Leave             Note: _____

Comments: _____

### Reason for Time Off:

☐ Sickness          ☑ Vacation
☐ Family Sickness   ☐ Placed on Admin Leave
☐ IOD               ☐ Other

### Shift Substitution:

_(print name)_ will be working on my behalf

Signature of employee working: **X** _____

If using multiple types of time off, use one line for each type of time off used.

| | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from _12/1_ to _12/2_ Hours: from _1600_ to _0300_ | .6 | AN |
| Date(s) of Absence: from _12/11_ to _12/12_ Hours: from _2100_ to _0200_ | 4 | comp |
| Date(s) of Absence: from _____ to _____ Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ Hours: from _____ to _____ | | |

### Approved

☐ Approved     ☐ Denied

Authorizing Supervisor / ID#: _____

Comments: _____

### Reduction:

☐

Revised Date 4/24/12

78.75 + 12/6 = 96.75
POLICE JOB 12/21/16

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| | Tatum | | | | P8 Sgt | | COMP |

| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|--|--------|-----------|----------|-----------|----------|-----------|
| | | | 12/12 | | | | 12 |

| Comment | Supervisor Signature |
|---------|---------------------|
| Interdiction | |

Request For Compensation

Confidential Treatment Requested

BWS-GJS0051435

EXHIBIT 171  PAGE 082



# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J. TATUM

Date of Request: 12/24

Unavailable for Court: from _____ to _____

| | Schedule updated ☐ | US entry ☐ |
|---|---|---|

### Type of Time Off Requested:
☒ Comp          ☐ Residual Sick Leave    ☐ Other
☒ Annual Leave  ☐ Admin Leave            Note: _____

Comments: _____

### Reason for Time Off:
☐ Sickness          ☒ Vacation
☐ Family Sickness   ☐ Placed on Admin Leave
☐ IOD               ☐ Other

### Shift Substitution:
_____ (print name) will be working on my behalf

Signature of employee working: ☒

If using multiple types of time off, use one line for each type of time off used.

| | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 12/24 to 12/24 Hours: from 1600 to 2200 | 6 | AN |
| Date(s) of Absence: from 12/24 to 12/05 Hours: from 2200 to 0200 | 4 | comp Max |
| Date(s) of Absence: from _____ to _____ Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ Hours: from _____ to _____ | | |

Approved ☐   Denied ☐

Reduction: ☐

Authorizing
Supervisor/ID#: _____

Comments: _____

Revised Date 4/24/12

84.75 + 115.5 = 100.25

## Request For Compensation
### Department of Public Safety Overtime Database

POLICE (job) 12/28/16

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| 357 | J. TATUM | | PATROL | | SGT | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 12/20 | 12/20 | 0700 | 1800 | 11 |
| | Comment | | | Supervisor Signature | | | |
| | INTERDICTION | | | | | | |

100.25 + 12/6 = 110.25

## Request For Compensation
### Department of Public Safety Overtime Database

POLICE (job) 12/28/16

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| 357 | J. TATUM | | PATROL | | SGT | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 12/21 | 12/21 | 0700 | 1900 | 12 |
| | Comment | | | Supervisor Signature | | | |
| | INTERDICTION | | | | | | |

Confidential Treatment Requested

EXHIBIT 171 PAGE 085

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee City ID #: 1833
Week Ending: 12/31

Home Division: (circle one)  FIRE  (POLICE)

| Payment Code | Sun 25 | Mon 26 | Tue 27 | Wed 28 | Thu 29 | Fri 30 | Sat 31 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 25 | 26 | 27 | 28 | | | | 40 | |
| SO | 10 | | | | 10 | 10 | 10 | 40 | S11 |
| OTFH EP | 10 | 7 | | | | | 7 | 14 | SO |
| HE | 10 | 10 | | | | 5 | | 15 | INTRODUCTION OT |
| | | | | | 10 | 10 | 10 | | |
| Total | 37 | 10 | | | 10 | 15 | 17 | 79 | |

EMPLOYEE NAME (please print): J TATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THE PAY PERIOD ON THIS TIME SHEET.

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT/Firelist |
| SP | Standby |
| S3 | Fire OT for Fire call out |

### COMP EARNED/USED
| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY
| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN JUN/DEC (REF FQA-MOU) |
| AL | Admin Leave |

AL: (this entry # worth one (1) holiday for holiday pay)

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| Code | Description |
|---|---|
| OA | OT- Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1508 (thru 9/30/16) |
| | Fire Engineer regular shift |
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |
| | Casino Mitigation Codes |
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016




Confidential Treatment Requested
BWS-GJS0051439

EXHIBIT 171  PAGE 086

111.25 + 10/5 = 126.25
POLICE (OH 1/5/17

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| 357 | J. TATUM | | POLICE | | SGT | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 12/26 | 12/26 | 0800 | 1800 | 10 |
| | Comment | | | | Supervisor Signature | | |
| | INTERDICTION | | | | | | |

126.25 + 5/2.5 = 133.75
POLICE (OH 1/5/17

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| 357 | J. TATUM | | POLICE | | SGT | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 12/30 | 12/30 | 0700 | 1200 | 5 |
| | Comment | | | | Supervisor Signature | | |
| | OTINT INTERDICTION | | | | | | |

Confidential Treatment Requested

EXHIBIT 171  PAGE 087

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: TATUM  
First Name: Jacy  
Employee ID # / SS #: 1833  
Week Ending: 1/7  
Home Division: circle one — FIRE / **POLICE**  
Supervisor/Class & ID #

| Payment Code | Sun 1 | Mon 2 | Tue 3 | Wed 4 | Thu 5 | Fri 6 | Sat 7 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | 20 | 10 | 10 | 10 | 40 | S.I1 |
| SD | 7 | | | | 7 | 7 | 7 | 38 | SD |
| 6P | | | | 10 | 10 | | | 18 | VACATION COVER |
| HE | 10 | | | | | | | 10 | HOLIDAY |
| Total | 27 | | | 20 | 17 | 17 | 17 | 98 | |

EMPLOYEE NAME (please print): Tatum  
EMPLOYEE'S SIGNATURE  
SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL THE TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 48SD time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| GP | Paid Police |
| OT | Court |
| OH | FLSA/OT |
| O3 | OT/Fire/shift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EK | Fire Comp Earned |
| UK | Fire Comp Used |

### HOLIDAY PAY
| HO | HOLIDAY TIME EARNED FOR PAYOUT |
| HE | HOLIDAY TIME PAID |
| HI | LTV only (Always on a Holiday for Holiday pay) |
| AL | Admin Leave |

### OT- Grants and Special Enforcement
| OA | ABSO activity |
| OC | ABC activity |
| OT15 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| OFEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| FFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes
| EC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested
BWS-GJS0051441

EXHIBIT 171  PAGE 088







Confidential Treatment Requested

BWS-GJS0051442

EXHIBIT 171  PAGE 089

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Week Ending:** 1/21

Last Name: Tatum
First Name: Jacy
Employee Clk ID #: 1837

Home Division: (circle one) POLICE / FIRE
Supervisor Initials & ID #

| Payment Code | Sun 15 | Mon 16 | Tue 17 | Wed 18 | Thu 19 | Fri 20 | Sat 21 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 15 | 16 | 17 | 18 | | | | | |
| SO | 10 | | | | 10 | 5 | 5 | 20 | SO |
| UP | 7 | | | | 7 | 5 | 5 | 14 | Am |
| HE | | 10 | | | | | | 10 | Comp |
| | | | | | | | | 10 | USO |

Total: 17 ... 17 ... 64

POLICE 133.75 - ID = 123.75

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S NAME (please print): J. TATUM
EMPLOYEE'S signature
SUPERVISOR'S APPROVAL

1/24 - 1/25/17

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Past Police |
| OA | Court |
| CT | |
| O1 | FLSA/OT |
| O2 | OT/Firewhit |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**
HE — HOLIDAY TIME EARNED FOR PAYOUT IN JUN/DEC PER POA MOU
AL — ULTs amp 4 work on a holiday for holiday pay Admin Leave

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |
| | Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11) |
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TPH | FTO regular shift |
| OTRH | FTO overtime shift |
| | Casino Mitigation Codes |
| BC101 | Base pay Casino Mitigation |
| OC-101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

1/21

5/14/2016

Confidential Treatment Requested

EXHIBIT 171  PAGE 090

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
# REQUEST FOR ABSENCE FORM

Name: _____ Tatum _____

Date of Request: 12/16 _____ to _____

Unavailable for Court: from _____ to _____

Schedule updated ☑    US entry ☐

**Type of Time Off Requested:**

| ☑ Comp | ☐ Residual Sick Leave | ☐ Other _____ |
| ☑ Annual Leave | ☐ Admin Leave | Note: _____ |

Comments: _____

**Reason for Time Off:**

| ☐ Sickness | ☑ Vacation | |
| ☐ Family Sickness | ☐ Placed on Admin Leave | |
| ☐ IOD | ☐ Other | |

**Shift Substitution:** _____

_____ will be working on my behalf
(print name)

**Signature of employee working:** X _____

If using multiple types of time off, use one line for each type of time off used.

| | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from | 11/20 | to 11/20 | 10 | AV |
| Hours: from | 1600 | to 1600 | | |
| Date(s) of Absence: from | 11/20 | to 11/21 | 10 | Comp |
| Hours: from | 1600 | to 0200 | | |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |

**Approved** ☑    **Denied** ☐

**Authorizing Supervisor / ID#:** _____

Comments: _____

**Reduction:** _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: Jacy

Week Ending: 1/28

Home Division: circle one — POLICE / FIRE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 22 | 23 | 24 | 25 | 26 | 27 | 28 | | | |
| AN | 5 | 5 | | | 5 | 5 | 5 | 30 | | |
| UP | 5 | 5 | | | 5 | 5 | 5 | 30 | | |
| Total | | | | | | | | 40 | | |

POLICE
123.75 - 20 = 103.75

EMPLOYEE NAME (please print): J Tatum

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

104 1/31/17

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes

| Code | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT/FireshiR |
| SP | Stand by |
| QF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY

HE HOLIDAY PAY EARNED FOR PAYOUT IN JUNE/DEC PER PER POA MOU

H (if used) If work on a holiday, double holiday pay
AL Admin Leave

### OT - Grants and Special Enforcement

| Code | |
|---|---|
| DA | ABSO activity |
| DC | ABC activity |
| OT16 | OTS PT 16-08 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| FFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes

| Code | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

05/14/2016

Confidential Treatment Requested

BWS-GJS0051445

# EXHIBIT 171 PAGE 092

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _____

Date of Request: 12/15

Unavailable for Court   from _____ to _____

Schedule ungained

US entry

**Type of Time Off Requested:**

☑ Comp        ☐ Residual Sick Leave      ☐ Other
☑ Annual Leave ☑ Admin Leave             Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness         ☑ Vacation
☐ Family Sickness  ☐ Placed on Admin Leave
☐ IOD             ☐ Other _____

**Shift Substitution:**
_____
(print name)
will be working on my behalf

**Signature of employee working:** X _____

If using multiple types of time off, use one line for each type
of time off used.

| | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from | 1/22 to 1/22 | 5 | An |
| Hours: from | 1600 to 2100 | | |
| Date(s) of Absence: from | 1/22 to 1/23 | 5 | An |
| Hours: from | 2100 to 0200 | | |
| Date(s) of Absence: from | to | | |
| Hours: from | to | | |
| Date(s) of Absence: from | to | | |
| Hours: from | to | | |

**Authorizing Supervisor/ID#:** _____

Comments: _____

☑ Approved    ☐ Denied

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

EXHIBIT 171  PAGE 093

BWS-GJS0051446

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _TATUM_

Date of Request: 12/15

Unavailable for Court: from _____ to _____

**Type of Time Off Requested:**

- ☐ Comp
- ☑ Annual Leave
- ☐ Residual Sick Leave
- ☐ Other
- ☐ Admin Leave

Note: _____

Comments: _____

Schedule updated ☑    US entry ☐

**Reason for Time Off:**

- ☐ Sickness
- ☐ Family Sickness
- ☐ IOD
- ☑ Vacation
- ☐ Placed on Admin Leave
- ☐ Other

**Shift Substitution:** _(print name)_ _____ will be working on my behalf

**Signature of employee working:** X

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence: | Hours: | Amount of Time | Type of Time |
|---|---|---|---|
| from 1/26 to 1/29 | from 1600 to 2100 | 15 | AN |
| from 1/26 to 1/21 | from 2100 to 0200 | 15 | Comp |
| from _____ to _____ | from _____ to _____ | | |
| from _____ to _____ | from _____ to _____ | | |
| from _____ to _____ | from _____ to _____ | | |

**Approved** ☑    **Denied** ☐

**Reduction:**

**Authorizing Supervisor / ID#:** _____

Comments: _____

Revised Date 4/24/12

Confidential Treatment Requested

EXHIBIT 171  PAGE 094

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY
**Employee ID #:** 1833
**Home/Division:** (circle one) FIRE / **POLICE**
**Week Ending:** 2/4

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | 29 | 30 | 31 | 1 | 2 | 3 | 4 | | |
| AV | 5 | | | | | | | | |
| UF | 5 | | | | | | | | |
| SD | | | | | 17 | | | | |
| B | | | | | 10 | 7 | 7 | 5 | |
| | | | | | | 10 | 7 | 6 | |
| | | | | | | | 10 | 5 | |
| | | | | | | | 30 | | |
| **Total** | 10 | | | | 17 | 17 | 61 | | |

**Payment Codes**

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatcher's only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT/firesout |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| HOLIDAY PAY | HOLIDAY TIME EARNED FOR PAYOUT IN JUN/DEC PER PCA MOU |
| AL | Admin Leave |

**OT-Grants and Special Enforcement**

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |
| | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| | |
|---|---|
| FBH | Fire Engineer regular shift |
| OFBH | Fire Engineer Overtime shift |
| FFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

**EMPLOYEE NAME (please print)** J. TATUM

**EMPLOYEE'S SIGNATURE** J. Tatum 357

**SUPERVISOR'S APPROVAL** [signature] 2/9/17

Jan Police 103.75-5² = 98.75

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J. TATUM

Date of Request: 12 | 5
Unavailable for Court  from _____ to _____

Schedule updated: [X]    US entry [ ]

**Type of Time Off Requested:**
[X] Comp      [ ] Residual Sick Leave    [ ] Other
[ ] Annual Leave  [ ] Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**
[ ] Sickness       [X] Vacation
[ ] Family Sickness  [ ] Placed on Admin Leave
[ ] IOD        [ ] Other

**Shift Substitution:** _____

Signature of employee working: [X]
_____ (print name)
will be working on my behalf

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence / Hours | from | to | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from | 1/29 | to 1/30 | | |
| Hours: from | 1600 | to 2100 | 5 | AN |
| Date(s) of Absence: from | 1/30 | to | | |
| Hours: from | 2100 | to 0200 | 5 | Comp |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |

Authorizing Supervisor / ID#: _____

Comments: _____

Approved [X]    Denied [ ]

Reduction: _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**  First Name: **JACY**  Employee ID #: **1633**  Week Ending: **2/1**

Home Division: circle one — FIRE / **POLICE**

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 17 | 5 | 7 | 8 | 9 | 10 | 11 | 40 | JH 269 | S11 |
| SO | 10 | 6 | 8 | 8 | 10 | 10 | 10 | 21 | JH 269 | SD |
| OP | 7 | 3 | 8 |  | M | 7 | 7 | 16 | JH 269 | SF SCHOOL |
| OTINT |  | 5 |  |  |  |  |  | 5 | JH 269 | BOOKING SUBPOENA |

Total: **82**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THE PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE _____ J Tatum

EMPLOYEE NAME (please print) **J TATUM**

SUPERVISOR'S APPROVAL _____ JH 269

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| OI | FLSA OT |
| CS | OT/Fire/Int |
| SP | Standby |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Used |
| UP | Police Comp Earned |
| EF | Fire Comp Used |
| UF | Fire Comp Earned |

### HOLIDAY PAY

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN JUNE/DEC. (PER POA MOU) |
| AL | HOLIDAY PAY |
| H | (LT's only) Work on a holiday for holiday pay |
| AL | Admin Leave |

### OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

8/14/2016

Confidential Treatment Requested    BWS-GJS0051450



EXHIBIT 171 PAGE 097

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Week Ending: 2/18

| Payment Code | Sun 12 | Mon 13 | Tue 14 | Wed 15 | Thu 16 | Fri 17 | Sat 18 | Total Hours | Home Division: circle one (FIRE / POLICE) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 12 | | | | 10 | 10 | 10 | 52 | | |
| SO | 10 | | | | 10→ | 10 | 10 | 40 | | SL |
| HE | 7 | | | | 7 | 7 | 7 | 28 | | SO |
| Total | 17 | | | 1833 | 27 27 | | | | | |

**EMPLOYEE NAME (please print)** J TATUM 357

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

### Payment Codes

| Code | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FR | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | |
|---|---|
| OP | Paid Police |
| CT | Count |
| O1 | FLSA-OT |
| O3 | OT/Fire/ert |
| SP | Stand by |
| OK | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Comp Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**

HE

OT ETS only - work unit holiday turn

Admin Leaves

### OT - Grants and Special Enforcement

| Code | |
|---|---|
| OA | ABSO activity |
| OC | ABO activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | |
|---|---|
| OFEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TPH | FTO regular shift |
| OTPH | FTO overtime shift |

### Casino Mitigation Codes

| Code | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

BWS-GJS0051451

EXHIBIT 171  PAGE 098

**Giordano, Christine**

| | |
|---|---|
| **From:** | Tatum, Jacy |
| **Sent:** | Friday, February 24, 2017 1:34 PM |
| **To:** | Giordano, Christine |
| **Cc:** | Labonte, Nicolas |
| **Subject:** | Labonte and Tatum PT Comp |

Hey Christine,
Please credit Nick and I for this years PT Comp. We both passed...barley...lol.

Thank you...Jacy
Sent from my iPhone

26 + 14 = 40

per Cmdr Johnson may only credit 14 HRS as he already has 26 on the books.
CGH 3/1/17

1

Confidential Treatment Requested
EXHIBIT 171 PAGE 099

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: Tatum
First Name: Riley
Employee/Cal ID #: 1633
Week Ending: 2/25

Home Division: circle one — FIRE / **POLICE**

Supervisor Initials & ID #

| Payment Code | Sun 19 | Mon 20 | Tue 21 | Wed 22 | Thu 23 | Fri 24 | Sat 25 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | | | | | |
| SD | 7 | | | | | | | | |
| EF | | | | | | | | | |
| EP DP NO8 | | | | | | | | | |
| AN | | | 24 | 8 | | | | 24 | STM 2 — MARIJUANA MEETING |
| OT | | 10 | | | 10 3 | 10 7 | 8 24 | 30 10 3 | Family sick PRE-CLM |
| HE | | | | | | | | | |
| **Total** | 17 | 10 | 24 | 8 | 13 | 17 | 17 | | |

EMPLOYEE NAME (please print): J Tatum
EMPLOYEE'S SIGNATURE: J Tatum
SUPERVISOR'S APPROVAL:

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| CS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| OI | FLSAOT |
| OF | OT/Firewatch |
| SP | Stand by |
| | Fire OT Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| **HOLIDAY PAY** | |
| HE | |

### OT - Grants and Special Enforcement
| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| Code | Description |
|---|---|
| FEN | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TPN | FTO regular shift |
| OTPH | FTO overtime shift |

### Casino Mitigation Codes
| Code | Description |
|---|---|
| DC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

6/14/2016



Confidential Treatment Requested

BWS-GJS0051453

EXHIBIT 171 PAGE 100

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _J-TOTM_

Date of Request: _2/23_    from _____ to _____

Unavailable for Court    ☐ Schedule updated    ☐ US entry

**Type of Time Off Requested:**
- ☐ Comp
- ☑ Annual Leave
- ☐ Residual Sick Leave
- ☐ Admin Leave
- ☐ Other    Note:

Comments:

**Reason for Time Off:**
- ☑ Sickness
- ☑ Family Sickness
- ☐ IOD
- ☐ Vacation
- ☐ Placed on Admin Leave
- ☐ Other

**Shift Substitution:** _____ (print name) will be working on my behalf

**Signature of employee working:** X _____

If using multiple types of time off, use one line for each type of time off used.

| | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from _2/23_ to _2/24_   Hours: from _1600_ to _0200_ | 10 | An |
| Date(s) of Absence: from _____ to _____   Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____   Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____   Hours: from _____ to _____ | | |

**Reduction:**

Approved ☑    Denied ☐

Authorizing Supervisor/ID#: _____

Comments:

Revised Date 4/24/12

Confidential Treatment Requested    BWS-GJS0051454

EXHIBIT 171  PAGE 101

98.75 + 24/12 = 134.75
FIRE (POLICE) ON 3/1/17

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|---|---|---|---|---|---|---|---|
| 357 | TATUM | | FIRE | | CAPT | | COMP |
| **Reason** | | **Case #** | **Date Start** | **Date End** | **Time Start** | **Time End** | **Total Hrs** |
| | | | 2/21 | 2/22 | 0700 | 0700 | 24 |
| **Comment** | | | | | **Supervisor Signature** | | |
| STA 2 | | | | | | | |

Confidential Treatment Requested

BWS-GJS0051455

EXHIBIT 171 PAGE 102

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: TRGY
Employee ID #: 1833
Week Ending: 3/4
Home Division: FIRE / POLICE
Supervisor Initials & ID #:

| Payment Code | Sun 26 | Mon 27 | Tue 28 | Wed 1 | Thu 2 | Fri 3 | Sat 4 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 26 | 27 | 28 | 1 | 2 | 3 | 4 | | |
| SD | 10 | | | | | 10 | 10 | 30 | SH   SD |
| PT OR | 7 | | | | | 7 | 7 | 21 | DAY SHIFT |
| OT COMP | 6 | | | | 10 | 10 | 6 | 10 | PT COMP |

Total 23

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J. TATUM
EMPLOYEE'S SIGNATURE: J. Tatum
SUPERVISOR'S APPROVAL:

FIXUP
46 - 10 = 36

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Patrol |
| OT | Court |
| O1 | FLSA/OT |
| O3 | OT/PmtInt |
| SP | Standby |
| | Fire OT for Pers call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY
| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT W |
| HE | ADMDT PER POLICY MOU |
| AL | Admin Leave |

### OT- Grants and Special Enforcement
| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes
| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

BWS-GJS0051456

EXHIBIT 171  PAGE 103



## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _J. TATUM_

Date of Request: _3/2_

Unavailable for Court    from _____ to _____

Schedule updated ☐    US entry ☐

**Type of Time Off Requested:**

☐ Comp          ☐ Residual Sick Leave    ☐ Other
☐ Annual Leave  ☐ Admin Leave            Note: _____

Comments: _PT COMP_

**Reason for Time Off:**

☐ Sickness         ☐ Vacation
☐ Family Sickness  ☐ Placed on Admin Leave
☐ IOD              ☐ Other _____

**Shift Substitution:** _____ (print name)
_____ will be working on my behalf

Signature of employee working: **X** _____

If using multiple types of time off, use one line for each type of time off used.

| | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from _3/2_ to _3/3_ | 10 | PT COMP |
| Hours: from _1600_ to _0200_ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |

**Approved** ☑    **Denied** ☐

**Authorizing Supervisor/ID#:** _____

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested
EXHIBIT 171 PAGE 104

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: TATUM
First Name: Jacy
Employee ID #: 1877
Week Ending: 3/11

Home Division: circle one — FIRE / POLICE (POLICE circled)

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 5 | 6 | 7 | 8 | 10 | 10 | 11 | | | |
| SO | 10 | 10 | | | 10 | 10 | 10 | 40 | | S11 |
| | 7 | 7 | | | 7 | 7 | 7 | 28 | | SD |
| Total | 17 | | | | 17 | 17 | 17 | 68 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE SIGNATURE

SUPERVISOR'S APPROVAL

## Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (bd sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

## OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| CP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Firefight |
| SP | Stand by |
| OF | OT for Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME WORKED FOR PAYOUT IN ADDED FOR EARNED |
| AL | LTS only, needs on a hol req for holiday pay |

## OT: Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO Activity |
| OC | ABSO activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| OFEH | Fire Engineer regular shift |
| FPH | Fire Engineer Overtime shift |
| OTFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BCf01 | Base pay Casino Mitigation |
| OCf01 | Overtime Casino Mitigation |
| ECf01 | Comp Earned Casino Mitigation |
| UCf01 | Used comp Casino Mitigation |

6/14/2016



Confidential Treatment Requested

BWS-GJS0051458

EXHIBIT 171  PAGE 105

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Week Ending: 3/6

Home Division: FIRE (circle one) POLICE

| Last Name | First Name | Employee Org ID # | | | | | | | | Total Hours | Supervisor Initials & I.D.# | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TATUM | JACK | 1833 | | | | | | | | | | |

| Payment Code | | Sun 12 | Mon 13 | Tue 14 | Wed 15 | Thu 16 | Fri 17 | Sat 18 | Total Hours | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | | | | 10 | 10 | 10 | 40 | | S4 |
| | | 7 | 7 | | | 7 | 7 | 7 | 28 | | SD |
| **Total** | | 17 | | | | 17 | 17 | 17 | | | |

EMPLOYEE NAME (please print) J TATUM 357

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes

| | |
|---|---|
| B | Base |
| 8H | Part Time |
| 8P | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fin Adjustment |
| 48 | 4850 time |
| OS | OT P/T Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Fire/Hell |
| SP | Standby |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| PP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY

HP HOLIDAY PAY (BELOW THE LINE ONLY) FOR PAYOUT IN XFHPWD/PFHP/XA/ADH/

HE [XFHPWD/PFHP/XA/ADH]

HT LT's only, if worked on a holiday for hol/top pay

AL Admin Leave

### OT- Grants and Special Enforcement

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS P1-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| | |
|---|---|
| FEW | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes

| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM  **First Name:** JACK  
**Emp/ID #:** 1633  
**Week Ending:** 3/25  
**Home Division:** (circle one) FIRE / POLICE

| Payment Code | Sun 19 | Mon 20 | Tue 21 | Wed 22 | Thu 23 | Fri 24 | Sat 25 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | | | | | | | | |
| SD | 4 | | | | 10 | 10 | 10 | 34 |
| OE | 8¼ | | | | 7 | 7 | 7 | 21 |
| | | | 8 | | | | | 16 |
| | | 6 | 8 | | | | 6 | 6 |

**Total:** 37.2 hrs

EMPLOYEE NAME (please print)  J. TATUM

EMPLOYEE SIGNATURE

SUPERVISORY APPROVAL  357

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BP | Part-Time |
| BP | Part time-Pers |
| BHR | Rehire Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Assistance |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OTFifteenth |
| SP | Stand by |
| OF | File OT Fire call out |

**COMP EARNED/USED**
| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**
| Code | Description |
|---|---|
| HE | |
| AL | Admin Leave |

### OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OT3 P1-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| OFEH | Fire Engineer Overtime shift |
| FEH | Fire Engineer regular shift |
| FHr | FTO regular shift |
| OTH | FTO overtime shift |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BCt01 | Base pay Casino Mitigation |
| Oct01 | Overtime Casino Mitigation |
| ECt01 | Comp Earned Casino Mitigation |
| UCt01 | Used comp Casino Mitigation |

Comments:
SD  SU
OE  SCHOOL
       SCHOOL

8/14/2016

Confidential Treatment Requested

BWS-GJS0051460



EXHIBIT 171  PAGE 107

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Week Ending: 4/1

Home Division (circle one): FIRE / **POLICE**

Last Name: **TATUM**
First Name: **SHEA**
Renown Chk Q#: **1635**

| Payment Code | Sun 26 | Mon 27 | Tue 28 | Wed 29 | Thu 30 | Fri 31 | Sat 1 | Total Hours | Supervisor Alias & ID# | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 36 | 27 | | | 10 | 10 | 10 | | | S11 |
| SD | | | | | | | | | | SD |
| AN | 4 | | | | | | | | | AN |
| UP | 6 | | | | | 7 | 7 | 6 | 6 | COMP |
| Total | 10 | | | | | | | 61 | | |

134.75 - 6 = 128.75
416.11 (W)

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**Payment Codes**
- B — Base
- BH — Part Time
- BP — Part-time-Pers
- BHR — Retiree Annuitants
- AN — Annual Leave
- SL — (old sick leave bank)
- BV — Bereavement
- PH — Paid Holiday
- PL — Personal Leave Day
- SD — Shift Diff
- TA — Training Adjustment
- FA — Fire Adjustment
- 48 — 4850 time
- OS — OT PT Dispatchers only
- AC — Acting Watch Commander

**OT CODES (REGARDLESS OF DIVISION)**
- OPP — Paid Police
- CT — Court
- OI — FLSAOT
- O3 — OT/Firelmt
- SP — Stand by
- SF — Fire OT for Fire call out
- COMP — COMP EARNED/USED
- EP — Police Comp Earned
- UP — Police Comp Used
- UE — Fire Comp Used
- UF — Fire Comp Earned

**HOLIDAY PAY**

**OT Grants and Special Enforcement**
- OA — ABSD activity
- OC — ABC activity
- OT16 — OTS PT-1608 (fron 9/30/16)
- FBH — Fire Engineer regular shift
- OPEN — Fire Engineer Overtime shift
- FTH — FTO regular shift
- OTFH — FTO overtime shift

**Casino Mitigation Codes**
- BE101 — Base pay Casino Mitigation
- OE101 — Overtime Casino Mitigation
- EC101 — Comp Earned Casino Mitigation
- UC101 — Used comp Casino Mitigation



# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J. Tatum

Date of Request: 3/24

Unavailable for Court    from _____ to _____

☐ Schedule updated    ☐ US entry

**Type of Time Off Requested:**

☑ Comp    ☐ Residual Sick Leave    ☐ Other _____
☑ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☑ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☐ IOD    ☐ Other _____

**Shift Substitution:** _____ (print name)    will be working on my behalf

**Signature of employee working:** X _____

If using multiple types of time off, use one line for each type of time off used.

| | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from | Hours: from 1600 | to 3b27 | AN | 4 |
| Date(s) of Absence: from 3/26 | Hours: from 1600 | to 0300 | comp | 6 |
| Date(s) of Absence: from | Hours: from | to | | |
| Date(s) of Absence: from | Hours: from | to | | |
| Date(s) of Absence: from | Hours: from | to | | |

Dates of Absence: from 3/26 to 3/27
Hours: from 1600 to 0300

☑ Approved    ☐ Denied

**Reduction:**

Authorizing Supervisor / ID#: _____

Comments: _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

updated 4/6/17

**Last Name:** TATUM
**First Name:** JACY
**Employee ID #:** 1833
**Home Division:** FIRE / POLICE (circle one) — POLICE circled
**Work Ending:** 4/8

| Payment Code | Sun 2 | Mon 3 | Tue 4 | Wed 5 | Thu 6 | Fri 7 | Sat 8 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | 10 | 10 | 10 | 40 | |
| SO | 10 | | | | | 10 | 10 | 30 | |
| OP | 3 | | | | | 3 | 3 | 9 | HOLD FOR GRAVES |
| **Total** | 23 | | | | 10 | 23 | 23 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE'S SIGNATURE:

SUPERVISOR'S APPROVAL:

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | AB3D activity |
| OC | ABC activity |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC. PER 17-21 POA MOA |
| AI | Admin Leave |

| Code | Description |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 48/50 time |
| AC | Acting Supervisor/Watch Commander |

**Overtime Codes (Paid)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM    **First Name:** Jody    **Employee Clerk ID #:** 1833    **Work Ending:** 4/15

**Home Division:** FIRE / **POLICE** (circle one)

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | 10 | 11 | 12 | 13 | 14 | 15 | | | |
| B | 10 | | | | 10 | 10 | 10 | 50 | | 5 U |
| 50 | 9 | | | | 10 | 10 | 10 | 50 | | 50 |
| CU | 3 | | | | | 3 | 3 | | | COMP USED |
| OR | | | | | 16 | 9 | 9 | 18 | | HOLD OVER. |
| 63 | | 24 | | | 10 | 10 | 10 | 30 | | STN 2 CAPT |

**Total:** 22   24   10   10   22   **88**

updated 4/6/17

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE'S SIGNATURE** J. T ATUM

**EMPLOYEE NAME (please print)** J. TATUM

**SUPERVISOR'S APPROVAL**

108.75 - 10 = 118.75

J. TATUM

| Payment Codes | | Overtime Codes (Paid) | |
|---|---|---|---|
| B | Base | OP | Paid Police |
| BH | Part Time | CT | Court |
| BP | Part time-Pers | O3 | OT/Fireshift |
| BHR | Retire Annuitants | SP | Stand by |
| AN | Annual Leave | OF | Fire OT for Fire call out |
| SL | (old sick leave bank) | OS | OT PT Dispatchers only |
| BV | Bereavement | **COMP EARNED** | |
| PH | Paid Holiday (Inc. Commanders) | EP | Earned Comp working Police |
| FA | Fire Adjustment | EF | Earned Comp working Fire |
| FA | FLSA Paid Fire | | |
| OI | | | |
| **OT- Grants and Special Enforcement** | | | |
| OA | ABSO activity | | |
| OC | ABC activity | | |
| **HOLIDAY PAY** | | | |
| HF | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER 17-21 POA ORA | | |
| AL | Admin Leave | | |

| | |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |

Confidential Treatment Requested

EXHIBIT 171 PAGE 111

BWS-GJS0051464

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: TATUM
First Name: JACY
Employee/Dept ID#: 1637
Home Division: FIRE
Work Profile: POLICE (circle one)
Supervisor Initials & ID #:

| Payment Code | Sun 16 | Mon 17 | Tue 18 | Wed 19 | Thu 20 | Fri 21 | Sat 22 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 16 | | | | | | | | |
| SO | 10 | | | 7 | 10 | 10 | | S11 |
| OP | 7 | | | | 10 | 7 | 10 | SO |
| CP | | | 2/3 | | | | | Prosecution |
| Total | 17 | | 5 | | 7 | 17 | 17 | 40 | SGT Meeting |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J. TATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL

updated 4/6/17

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER 1721 POA MOA |
| AL | Admin Leave |

| Code | Description |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |

**Overtime Codes (Paid)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** Troy
**Employee ID #:** 1833
**Home Division:** (circle one) POLICE
**Work Period:** 4/24

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 23 | 24 | 25 | 26 | 27 | 28 | 29 | | | |
| B | 10 | | | | 10 | 10 | 10 | | | |
| SB | 7 | | | | 10 | 12 | | | | SL |
| TA | | | | | | | | 30 | | SCHOOL |
| 63 | | 12 | | | | | 12 | 12 | | STH 2 CART |
| OP | | | | | | 5 | | 5 | | HOLD FOR GRADES |
| **Total** | 17 | | 12 | 10 | 10 | 27 | 10 | 67 76 | | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| FA | Fire Adjustment |
| FA | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**
HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER
17-22 POA MOA
Admin Leave

| Code | Description |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |

**Overtime Codes (Paid)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print) T TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

updated 4/6/17

Confidential Treatment Requested

BWS-GJS0051466

EXHIBIT 171  PAGE 113

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM    First Name: JACY    Sequence No: 1833    Work Ending: 5/6

Home Division: FIRE / POLICE (circle one)

Supervisor Initials & ID #

Comments

| Payment Code | Sun 30 | Mon 1 | Tue 2 | Wed 3 | Thu 4 | Fri 5 | Sat 6 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 30 | 8 | 8 | 8 | 8 | | | 40 | |
| SD | | | | | | 8 | | | |
| OP | 11 | | | | | 12.5 | | 23.5 | SO SCHOOL TRAVEL |

Total: 8615 ... 28.5 ... 75.5

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

### OT- Grants and Special Enforcement
| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

### HOLIDAY PAY
| Code | Description |
|---|---|
| HF | HOLIDAY TIME EARNED FOR PAYOUT IN THIS PP/PER |
| AL | Admin Leave |

HOLIDAY PAY 12-21 PER MOA

| Code | Description |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |

### Overtime Codes (Paid)
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT/PT Dispatchers only |

### COMP EARNED
| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME TIME SHEET:

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

updated 4/6/17



EXHIBIT 171 PAGE 114

**Giordano, Christine**

| | |
|---|---|
| **From:** | Giordano, Christine |
| **Sent:** | Wednesday, May 10, 2017 1:45 PM |
| **To:** | Huffaker, Joe; Snyder, Chris; Tatum, Jacy |
| **Cc:** | Bates, Mike; Taylor, Jeff |
| **Subject:** | Shift differential and travel time for trainings |

Hi Joe, Chris and Jacy,

Per Commanders Bates and Taylor shift differential is not applied to travel time. The Shift differential you have listed on 4/30 and 5/5 have been removed.

Christine Giordano
Records Supervisor
Rohnert Park Department of Public Safety
707-584-2661

CONFIDENTIALITY NOTICE: This electronic mail message and any accompanying document(s) are for the sole use of the intended recipient(s) and may contain CONFIDENTIAL and/or PRIVILEGED information. Any unauthorized disclosure, copying, distribution, use, or the taking of any action in reliance upon this communication is strictly prohibited. If you have received this communication in error, please contact the sender by reply email or by phone at (707)584-2661 and destroy all copies of the original message and any attachments. Please advise immediately if you or your employer does not consent to Internet e-mail for messages of this kind. Opinions, conclusions and other information in this message that do not relate to the official business of the Rohnert Park Department of Public Safety shall be understood as neither given nor endorsed by it. Thank you.

Confidential Treatment Requested
BWS-GJS0051468
EXHIBIT 171 PAGE 115

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

updated 4/6/17

Last Name: TATUM
First Name: Jay
Employee ID No.: 1833
Home Division: FIRE
Work Phone: 5/13
circle one: POLICE

| Payment Code | Sun 7 | Mon 8 | Tue 9 | Wed 10 | Thu 11 | Fri 12 | Sat 13 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 7 10 | | | 10 | 20 | 10 10 | 10 10 | 20 20 17 74 | |
| SD | | | | | | 3 | 7 | 31 3 | |
| OP | | | | | | | | 40 | IN-CUSTODY DEATH CASE |
| | | | | | | | | 5 11 | |
| | | | | | | | | SD | |

Total: 17

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print): J. TATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| FA | Fire Adjustment |
| FLSA | FLSA Paid Fire |

**OT, Grants and Special Enforcement**
| Code | Description |
|---|---|
| OI | |
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**
| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAY OUT IN DEC PER 1.7.21 POA/SOU |
| AL | Admin Leave |

| Code | Description |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |

**Overtime Codes (Paid)**
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**
| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

Confidential Treatment Requested
EXHIBIT 171  PAGE 116

BWS-GJS0051469

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: TACY
Employee ID #: 1833
Work Location: 5/20



| Payment Code | Sun 14 | Mon 15 | Tue 16 | Wed 17 | Thu 18 | Fri 19 | Sat 20 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | | 10 | 10 | 40 |
| SD | 7 | | | | 7 | 10 | 10 | 34 |
| O3 | | | 10 | 10 | | 10 | | 20 |
| OP | | | | | | 3 | 3 | 6 |
| Total | 17 | | 10 | 10 | 17 | 23 | 23 | 100 |

Home Division: FIRE   POLICE   circle one

Supervisor initials & ID #

Comments: S11  SD  CAPT. STA 2  HOLD FOR GLOVES

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print): J. TATUM

SUPERVISOR'S APPROVAL

updated 4/6/17

### Payment Codes
| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| FA | Fire Adjustment |
| FI | FLSA Paid Fire |

### OT- Grants and Special Enforcement
| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

### HOLIDAY PAY
| | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER 17.2.I FOA NXOA |
| AI | Admin Leave |

| | |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |

### Overtime Codes (Paid)
| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

### COMP EARNED
| | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

BWS-GJS0051470

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee/ID #: 1633
Week Ending: 5/27
Home Division: FIRE
circle one: POLICE

| Payment Code | Sun 21 | Mon 22 | Tue 23 | Wed 24 | Thu 25 | Fri 26 | Sat 27 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 21 | | | | 10 | 17 | 16 | 26 | | |
| SO | 10 | | | | 6 | 10 | 3 | 17 | | 5U SO |
| OP | 10 | | | | | 7 | | 3 | | HOLD FOR GRANT |
| CU | 3 | | | | 4 | | 10 | 14 | | CUR USED |

Total: 83 | | | | | 10 | 17 | 16 | 60 |

### Payment Codes

| Code | Description | | Code | Description |
|---|---|---|---|---|
| B | Base | | PL | Personal Leave Day |
| BH | Part Time | | SD | Shift Diff |
| BP | Part time-Pers | | TA | Training Adjustment |
| BHR | Retiree Annuitants | | CU | Comp Time Used |
| AN | Annual Leave | | 48 | 4850 time |
| SL | (old sick leave bank) | | AC | Acting Supervisor/Watch Commander |
| BV | Bereavement | | | |
| PH | Paid Holiday (Inc. Commanders) | | **Overtime Codes (Paid)** | |
| FA | Fire Adjustment | | OP | Paid Police |
| O1 | FLSA Paid Fire | | CT | Court |
| | | | O3 | OT/Fireshift |
| **OT - Grants and Special Enforcement** | | | SP | Stand by |
| OA | ABSO activity | | OF | Fire OT for Fire call out |
| OC | ABC activity | | OS | OT PI Dispatchers only |
| **HOLIDAY PAY** | | | **COMP EARNED** | |
| HE | HOLIDAY TIME EARNED FOR PAY OUT IN DEC PER FY21 POA MOA | | EP | Earned Comp working Police |
| AL | Admin Leave | | EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

EMPLOYEE'S NAME (please print): J TATUM

updated 4/6/17

Confidential Treatment Requested

BWS-GJS0051471

EXHIBIT 171  PAGE 118

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J. Tatum

Date of Request: 3/2-7

Unavailable for Court: from _____ to _____    Schedule updated: ☒    US entry: ☐

**Type of Time Off Requested:**

☒ Comp    ☐ Residual Sick Leave    ☐ Other

☒ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☒ Vacation    ☐ Other

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD

**Shift Substitution:** _____ (print name)

Signature of employee working: **X** _____ will be working on my behalf

If using multiple types of time off, use one line for each type of time off used.

| | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from 5/27 to 5/28 | Hours: from 1600 to 0200 | | 6 comp | comp |
| Date(s) of Absence: from 5/27 to 5/28 | Hours: from 1600 to 0200 | | 4 | AN |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | | |

**Approved** ☒    **Denied** ☐

**Reduction:**

Authorizing Supervisor/ID#: EMotz #530

Comments: _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM

First Name: Jacy

Employee Cit ID: 1533

Home Division: FIRE

Work Location: B13

circle one: POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 28 | 24 | 30 | 31 | 1 | 2 | 3 | | | |
| B | 16 | | | | | | | | | |
| OB SO | 7 | | | | 10 | | | | | |
| O3 | | | 10 | | | | | | | |
| AN | | 10 | | | | 4 | 4 | | | AN |
| CU | | | | | | 6 | 6 | | | COMP |
| HE | | | | | | | | | | |

Total: 17 | 10 | 10 |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print): TATUM

SUPERVISOR'S APPROVAL

updated 4/6/17

| Payment Codes | | Overtime Codes (Paid) | |
|---|---|---|---|
| B | Base | OP | Paid Police |
| BH | Part Time | CT | Court |
| BP | Part time-Pers | O3 | OT/Fireshift |
| BHR | Retiree Annuitants | SP | Stand by |
| AN | Annual Leave | OF | Fire OT for Fire call out |
| SL | (old sick leave bank) | OS | OT PT Dispatchers only |
| BV | Bereavement | | |
| PH | Paid Holiday (Inc. Commanders) | **COMP EARNED** | |
| FA | Fire Adjustment | EP | Earned Comp working Police |
| O1 | FLSA Paid Fire | EF | Earned Comp working Fire |

**OT- Grants and Special Enforcement**

| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**

| HE | HOLIDAY TIME EARNED PER PAYOUT IN DEC PER |
| | 17.21 POA MOA |

| AL | Admin Leave |

| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**  First Name: **JACY**  Employee ID#: **1632**  Work Ending: **07/10**

Home Division: circle one — **POLICE** / FIRE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| AN | 4 | 5 | 6 | 7 | | | | | | |
| CU | 4 | | | | 4 | 4 | | | | CORR |
| B | 6 | | | | 6 | 6 | | | | AN |
| SL | | | | | | | 10 | | | SL |
| OP | | | | | | | 10 | 12 | | SO |
| | | | | | | | | 5 | | |

Total: **10**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print): **TATUM**

EMPLOYEE SIGNATURE

SUPERVISOR'S APPROVAL

updated 4/6/17

### Payment Codes

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

**OT- Grants and Special Enforcement**
| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**
| | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER 17-21 POA MOU |
| AL | Admin Leave |

| | |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |

**Overtime Codes (Paid)**
| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**
| | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: J. TATUM

Date of Request: 2/17

Unavailable for Court    from _____ to _____

Schedule updated ☑    IJS entry ☐

**Type of Time Off Requested:**

☑ Comp    ☐ Residual Sick Leave    ☐ Other

☑ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☑ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD    ☐ Other _____

**Shift Substitution:** _(print name)_ _____ will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 6/2 to 6/5 | | 12 | AN |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from 6/2 to 6/5 | | 18 | COMP |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from 6/8 to 6/10 | | 8 | AN |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from 6/8 to 6/10 | | 12 | COMP |
| Hours: from 1600 to 0200 | | | |

Approved ☑    Denied ☐

Authorizing Supervisor / ID#: E Matz #350

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACK
Employee (ID #): 1833
Week Ending: 6/17
Home Division: FIRE
circle one: (FIRE) / **POLICE**

| Payment Code | Sun 11 | Mon 12 | Tue 13 | Wed 14 | Thu 15 | Fri 16 | Sat 17 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 10 | 5 | | | | | | 40 | | SO |
| SO | 7 | | 24 | 24 | 10 | 10 | 10 | 28 | | SO |
| OP | | 1 | 24 | 24 | 10 | 10 | 10 | 48 | | COVER SWINGS 1900-1900 |
| O3 | | 8 | | | | | | 48 | | CART FILE OS 1900-1900 |
| OPSD | | 3 | | | | 7 | | 3 | | CART FILE OS 1900-2200 |
| Total | | 5 | 24 | 24 | 17 | 17 | 17 | 121 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print): J. TATUM

SUPERVISOR'S APPROVAL

updated 4/6/17

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (inc. Commanders) |
| FA | Fire Adjustment |
| FI | FLSA Paid Fire |

### OT- Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

### HOLIDAY PAY

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER 17-21 ROA MOA |
| AL | Admin Leave |

### Overtime Codes (Paid)

| Code | Description |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 48/50 time |
| AC | Acting Supervisor/Watch Commander |
| OP | Paid Police |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

### COMP EARNED

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

Confidential Treatment Requested

BWS-GJS0051476

EXHIBIT 171  PAGE 123

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY
**Employee City ID #:** 1833
**Home Division:** FIRE
**Work Ending:** 6/24
**circle one:** (POLICE) FIRE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor initials & ID #: | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 18 | 19 | 20 | 21 | 23 | 23 | 24 | | | |
| B | 10 | 24 | | | 10 | 10 | 10 | 40 | SD SII | |
| SO | 7 | | | 24 | 7 | 7 | 3 | 28 | | |
| O3 | | | | | | | | 48 | | |
| OP | | | | | | | 5 | 5 | | CAPT FIRE OT |
| | | | | | | | | | | HRS FOR DAYS |
| Total | 17 | 24 | | 24 | 17 | 17 | | 181 | | |

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |

### OT-Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | -ABN0 activity |
| OC | ABC activity |

### HOLIDAY PAY

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN 2ND PER |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |

### Overtime Codes (Paid)

| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |
| COMP EARNED | |
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

X. TATUM

EMPLOYEE NAME (please print)
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL

updated 6/15/17

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** Jacy
**Employee ID # (3)?:** 1633

**Home Division:** FIRE
**Work Group:** 7/1
**circle one:** POLICE

| Payment Code | Sun 25 | Mon 26 | Tue 27 | Wed 28 | Thu 29 | Fri 30 | Sat 1 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 25 | 10 | 27 | 28 | 10 | 10 | | | |
| SD | 10 | 7 | | | WM | 7 | 7 | 21 | SU 50 |
| OR | | 5 | | | | 10 | 10 | 40 | 50 HOLD GRAVES |
| 03 | | | | 24 | | | | 24 | 5 CAPT STN 2 |
| Total | 22 | | | 24 | 10 | 17 | 17 | 90 | |

**Supervisor Initials & ID #:** (signatures)

### Payment Codes

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Part time-Pers |
| AN | Retiree Annuitants |
| SL | Annual Leave |
| | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| FP | FLSA Paid Fire |

### OT- Grants and Special Enforcement
| | |
|---|---|
| OJ | |
| OA | AHSO activity |
| OC | APC activity |

### HOLIDAY PAY
| | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC/FEB |
| AL | Admin Leave |

| | |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime W/Shift Diff |

### Overtime Codes (Paid)
| | |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| OT | OT/Firsshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT FT Dispatchers only |

### COMP EARNED
| | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

**EMPLOYEE NAME (please print):** J TATUM

**EMPLOYEE'S SIGNATURE:** (signature)

**SUPERVISOR'S APPROVAL:** (signature)

updated 6/15/17

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee ID: 1833
Work Ending: 7/8

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | | |
| B | 10 | | | | 6 | 10 | 10 | 36 | SII |
| SD | 7 | | | | | | 7 | 7 | SD |
| OP | | | | | | | 9 | 9 | 0700-1600 |
| HE | | | 10 | | | | | 10 | July 4 |
| AN | | | | | 4 | | 4 | 4 | Sick |
| Total | 17 | | | 10 | | 10 | | 66 | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

SL 7-11-17 #508

updated 6/15/17

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

**OT- Grants and Special Enforcement**
| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**
| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER |
| AU | Adjust Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime W/Shift Diff |

**Overtime Codes (Paid)**
| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT FT Dispatchers only |

**COMP EARNED**
| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

Home Division: FIRE / **POLICE** (circle one)

# City of Rohnert Park Employee Time Sheet

Department of Public Safety

Last Name: TATUM
First Name: Trey
Employee ID#: 1803
Work Ending: 7/15
Home Division: FIRE (circle one) POLICE

| Payment Code | Sun 9 | Mon 10 | Tue 11 | Wed 12 | Thu 13 | Fri 14 | Sat 15 | Total Hours | Supervisor's Initials & ID# | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 10 | 10 | | | 10 | 10 | 10 | | SH | |
| SD | 7 | | | | | 7 | 7 | | SH | |
| OF | 9 | 10 | | | 10 | 7 | 7 | | SD | |
| 88 | | | | 24 | | | | 24 | STA 2 | DAYSHIFT OT 0700-1700 |
| O3 | | | | | | | | | | |
| Total | 26 | 10 | | 24 | 17 | 17 | 17 | 111 | | |

updated 6/15/17

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

SL 4 + 7-17-17 #508

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| AN | Annual Leave |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime W/Shift Diff |

**Overtime Codes (Paid)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand-by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |



Confidential Treatment Requested
EXHIBIT 171 PAGE 127

BWS-GJS0051480

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

| Last Name | First Name | Employee ID # | | Work Ending |
|---|---|---|---|---|
| TATUM | JAY | 1833 | | 7/22 |

Home Division: FIRE / POLICE (circle one)

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 16 | 17 | 18 | 19 | 20 | 21 | 22 | | | |
| SO | 10 | | | | | 10 | 10 | 30 | | SO |
| AN | 7 | | | | | 10 | 7 | 7 | | AN |
| | | | | | 10 | 10 | 10 | 4 | | |

Total: 17

updated 6/15/17

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE'S SIGNATURE

J. TATUM
EMPLOYEE NAME (please print)

SUPERVISOR'S APPROVAL

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| EA | Fire Adjustment |
| OI | FLSA Paid Fire |
| OT- Grants and Special Enforcement | |
| OA | ABSO activity |
| OC | ABC activity |
| **HOLIDAY PAY** | |
| HP | HOLIDAY TIME EARNED FOR PAYOUT OR DEC OFF |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OAC/SD | Acting Supervisor on Overtime W/Shift Diff |
| **Overtime Codes (Paid)** | |
| OP | Paid Police |
| OP/SD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fire/Shift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT (FT Dispatchers only |
| **COMP EARNED** | |
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

Confidential Treatment Requested

BWS-GJS0051481

EXHIBIT 171  PAGE 128

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM

First Name: JACY

Employee/Tax ID # 1837

Home Division: FIRE

Work Ending: 7/29

Supervisor Initials & ID #: (circle one) POLICE

Comments:

updated 6/15/17

| Payment Code | Sun 23 | Mon 24 | Tue 25 | Wed 26 | Thu 27 | Fri 28 | Sat 29 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | | 10 | | 30 |
| SD | 7 | | | | | 7 | 0.7 | 24 |
| O3 | | | | 24 | | | 24 | 24 |
| CU | | | | | 10 | | 10 | 10 |
| Total | 17 | | | 24 | 10 | 17 | 17 | 8.5 |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

J. TATUM

EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

Supervisor Initials: Sil, SD, Stat 2, Comp

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | Paid sick (leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

**OT: Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**
HE | HOLIDAY TIME EARNED FOR PAYOUT IN THE PPR
AL | Admin Leave

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |

**Overtime Codes (Paid)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J TATUM

Date of Request: 3/10

Unavailable for Court: from _____ to _____

Schedule updated ☒    US entry ☐

### Type of Time Off Requested:

☑ Comp    ☐ Residual Sick Leave    ☐ Other
☐ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

### Reason for Time Off:

☐ Sickness    ☑ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☐ IOD    ☐ Other

### Shift Substitution:

_____ will be working on my behalf
(print name)

Signature of employee working: X _____

If using multiple types of time off, use one line for each type of time off used.

| | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from | Hours: from 1600 | to 7/31 to 0200 | 16 | AV |
| Date(s) of Absence: from | Hours: from 7/27 1600 | to 7/31 to 0200 | 24 | comp |
| Date(s) of Absence: from | Hours: from | to | | |
| Date(s) of Absence: from | Hours: from | to | | |
| Date(s) of Absence: from | Hours: from | to | | |

Approved ☒    Denied ☐

Reduction: ☒

Authorizing Supervisor/ID#: _____ #350

Comments: _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** Joey
**Week Ending:** 8/5
**Home Division:** FIRE / POLICE (circle one)

| Payment Code | Sun 30 | Sun 31 | Mon | Tue 1 | Wed 2 | Thu 3 | Fri 4 | Sat 5 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 30 | | | | | | | | | |
| SO | | 10 | 10 | | | | | | | SO |
| OE | | 8.7 | 8.7 | | | | | | | SO |
| OPSD | | 10 | 10 | | | 10 | 10 | 10 | 40 | Hood/Myskers |
| | | | | | | | 7 | 7 | 20 | |
| | | | | | | | | | 159 | |
| | | | | | | | | | 50% | |

| Total | 37 | 10 | | | | 10 | 17 | 17 | 81 | |

EMPLOYEE NAME (please print)  J TATUM

EMPLOYEE'S SIGNATURE  J Tatum

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

updated 6/15/17

### Payment Codes

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| AL | Admin Leave |

**HOLIDAY PAY**

| | |
|---|---|
| HE | HOLIDAY TIME EARNED (You CANNOT be in one Pay) |

| | | | |
|---|---|---|---|
| SD | Shift Diff | SI | |
| TA | Training Adjustment | SO | |
| CU | Comp Time Used | | |
| 48 | 4850 time | | |
| AC | Acting Supervisor/Watch Commander | | |
| OAC | Acting Supervisor on Overtime | | |
| OACSD | Acting Supervisor on Overtime W/Shift Diff | | |

**Overtime Codes (Paid)**

| | |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT-Fireshift |
| SP | Standby |
| OF | Fire OT for Fire call out |
| OS | OT FT Dispatchers only |

**COMP EARNED**

| | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |



Confidential Treatment Requested

BWS-GJS0051484

EXHIBIT 171 PAGE 131

# City of Rohnert Park Employee Time Sheet

**Last Name:** TATUM  
**First Name:** TRACY  
**Employee ID/Dept No.:** 1633  
**Department of Public Safety**  
**Home Division:** FIRE  
**Work Position:** 8/13 POLICE (circle one)

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 M | 7 | 8 | 9 | 10 | 11 | 12 | | | |
| B | 6 M | | | | | 10 | 10 | | | |
| SO | 10 | | | | 10½7 | 5 | | | | SO |
| OPSD | 5 | 10 Hol | | | | | | | | SO |
| CU | | | | | 10 | 6 | 6 | 22 | | O₂₀-O₇₀₀ Corp |
| AN | | | | | | 4 | 4 | 8 | | AN |
| Total | 37 | | | | 10 | 10 | 10 | 67 | | |

**TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.**

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print): J. TATUM

SUPERVISOR'S APPROVAL

### Payment Codes

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**

| | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN NEXT PER |
| AL | Admin Leave |

| | |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |

**Overtime Codes (Paid)**

| | |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

updated 6/15/17



Confidential Treatment Requested

BWS-GJS0051485

## EXHIBIT 171 PAGE 132

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _J. Tatum_

Date of Request: _2/17_

Unavailable for Court    from _____ to _____

☐ Schedule updated ☑    ☐ US entry

### Type of Time Off Requested:

☑ Comp    ☐ Annual Leave    ☐ Residual Sick Leave    ☐ Other    Note: _____

Comments: _____

### Reason for Time Off:

☐ Sickness    ☑ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☐ IOD    ☐ Other

### Shift Substitution:

Signature of employee working: **X**

_____ (print name) will be working on my behalf

If using multiple types of time off, use one line for each type of time off used.

| | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from _8/10_ to _8/14_ | Hours: from _1600_ to _0200_ | 16 | An |
| Date(s) of Absence: from _8/10_ to _8/14_ | Hours: from _1600_ to _0300_ | 24 | Comp |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | 40 TOTAL | |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |

### Reduction:

☑ Approved    ☐ Denied

Authorizing Supervisor / ID#: _EMott #350_

Comments: _____

Revised Date 4/24/12

Confidential Treatment Requested      BWS-GJS0051486

EXHIBIT 171  PAGE 133

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

**Name:** J TATUM

**Date of Request:** _____

Unavailable for Court   from _____ to _____

Schedule updated ☒    IJS entry ☐

**Type of Time Off Requested:**

☑ Comp    ☐ Residual Sick Leave    ☐ Other

☑ Annual Leave    ☐ Admin Leave    Note: _____

**Comments:** _____

**Reason for Time Off:**

☐ Sickness    ☑ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD    ☐ Other

**Shift Substitution:**

_____ (print name) will be working on my behalf

**Signature of employee working:** X _____

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence | Hours: from | to | Amount of Time | Type of Time |
|---|---|---|---|---|
| 8/3 | 1600 | 0200 | 16 | AL |
| 8/3 | 1600 | to 8/7 0200 | 24 | comp |
| | from | to | | |
| | from | to | | |
| | from | to | | |

☑ **Approved**    ☐ **Denied**

**Reduction:** _____

**Authorizing Supervisor/ID#:** _____ #350

**Comments:** _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JAY
Employee/Clerk ID #: 1833
Home Division: FIRE
Work Location: POLICE (circle one)

| Payment Code | Sun 13 | Mon 14 | Tue 15 | Wed 16 | Thu 17 | Fri 18 | Sat 19 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 13 | 14 | | | 10 | 10 | 16 | 57 | |
| OP | | | 3 | | | 7 | 7 | | |
| SD | | | | | 10 | | | 30 | SET Mastry |
| CU | 10 | | | | | | | 3 | SO |
| | | | | | | | 10 | 14 | Comp |
| Total | 10 | | 3 | | | | | 57 | |

Supervisor's Initials & ID #: 8/14

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print): J. TATUM

SUPERVISOR'S APPROVAL

### Payment Codes

| Code | Description | Code | Description |
|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | Part Time | TA | Training Adjustment |
| BP | Part time-Pers | CU | Comp Time Used |
| BFR | Retiree Annuitants | 48 | 4850 time |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime w/Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | **Overtime Codes (Paid)** | |
| PL | Personal Leave Day | OP | Paid Police |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff |
| O1 | FLSA Paid Fire | CT | Court |
| **O1- Grants and Special Enforcement** | | O3 | OT/Fireshift |
| OA | ABSO activity | SP | Stand by |
| OC | ABC activity | OF | Fire OT for Fire call out |
| | | OS | OT PT Dispatchers only |
| **HOLIDAY PAY** | | **COMP EARNED** | |
| HT | HOLIDAY TIME (EARNED FOR PAYOUT PER DSO RULES) | EP | Earned Comp working Police |
| AL | Admin Leave | EF | Earned Comp working Fire |

Confidential Treatment Requested

BWS-GJS0051488

EXHIBIT 171  PAGE 135

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: Shey

Work Schedule: 8/26

Home Division: FIRE

Supervisor Initials & ID #: CART. STA 2

Circle one: FIRE / POLICE

| Payment Code | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| B | 1833 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | |
| | | 20 | 21 | | 24 | 24 | | | 48 |
| | | | | 24 | 24 | | | | 48 |

Total

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): Tatum 357

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED (NOT PAYOUT) IN FIRE "BUCKET" |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |

**Overtime Codes (Paid)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/FireShift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| Code | Description |
|---|---|
| EP | Earned Comp Police |
| EF | Earned Comp working Fire |

Confidential Treatment Requested

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Home Division: FIRE (circle one)

Work Status: 1B

POLICE

Comments: CAPT STA @ B SHIFT

Supervisor Initials & ID #: MB #260

| Payment Code | Sun 27 | Mon 28 | Tue 29 | Wed 30 | Thu 31 | Fri 1 | Sat 2 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | | 24 | 24 | | | | | 48 |
| | | | | | | | | |

Total: 24 24 1837 — 48

Employee Name (please print): TATUM

EMPLOYEE'S SIGNATURE: J. Tatum

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**Payment Codes**

| | | | |
|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | Part Time | TA | Training Adjustment |
| BP | Part time-Pers | CU | Comp Time Used |
| BHR | Retiree Annuitants | 48 | 4850 time |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime w/Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | **Overtime Codes (Paid)** | |
| PL | Personal Leave Day | OP | Paid Police |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff |
| O1 | FLSA Paid Fire | CT | Court |
| OT-Grants and Special Enforcement | | O3 | OT/FireShift |
| OA | ABSO activity | SP | Stand by |
| OC | ABC activity | OF | Fire OT for Fire call out |
| | | OS | OT PT Dispatchers only |
| **HOLIDAY PAY** | | **COMP EARNED** | |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC, FEB | EP | Earned Comp working Police |
| AL | Admin Leave | EF | Earned Comp working Fire |

revised 4/15/17

BWS-GJS0051490



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Last Name: **TATUM**  First Name: **JACY**  Employee City ID #: **1833**  Work Ending: **9/9/2017**

Home Division: **FIRE**  **POLICE**  circle one

| Payment Code | 9/3/2017 Sun | 9/4/2017 Mon | 9/5/2017 Tue | 9/6/2017 Wed | 9/7/2017 Thu | 9/8/2017 Fri | 9/9/2017 Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B **AV** | ~~24.00~~ | ~~24.00~~ 17 | | 24.00 | | | 24.00 | 72.00 | | CAPT. OT STA. 2 |
| 03 | | | | | 10.00 | | 10.00 | 10.00 | | RANGE DAY |
| OP | 7 | 7 | | | | | | 14 | | |
| E4 | | 10 | | | | | 10 | 20 | | |
| OI | | 7.5 | | | | | 7.5 | 7.5 | | FLSA - 6 Sh ft |

Total  24.00 ~~24.5~~ ~~24:00~~  24.00  10.00  24.00 ~~34 28.00~~ ~~196.00~~

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print)  **JACY TATUM #357**

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

updated 6/15/17

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| EA | Fire Adjustment |
| O1 | FLSA Paid Fire |
| OT- | Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |
| OS | OT PT Dispatchers only |

**HOLIDAY PAY**
| HE | HOLIDAY TIME EARNED FOR PAYOUTS DEC-DEC |
| AX | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |
| | **Overtime Codes (Paid)** |
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| C1 | Court |
| O3 | OT/Fire/shift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |
| | **COMP EARNED** |
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

Confidential Treatment Requested

EXHIBIT 171  PAGE 138

BWS-GJS0051491



# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: TATUM
First Name: JEAN
Employee Clock ID #: 1633

| Payment Code | Sun 10 | Mon 11 | Tue 12 | Wed 13 | Thu 14 | Fri 15 | Sat 16 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | 24 | | | | | 24 | 24 | 72 |

Total: 24

Home Division: (FIRE) / POLICE — circle one

Supervisor Initials & ID #: NGT 700

Comments: STA 2 CART

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| GA | ABAG activity |
| OC | ABC activity |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| BH | MONTHLY (high 8 always pay even if not worked) HOL PAY |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OAC/SD | Acting Supervisor on Overtime W/Shift Diff |

**Overtime Codes (Paid)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| OT | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT FT Dispatchers only |

**COMP EARNED**

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| BF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

updated 6/15/17

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee (ID) #: 1833
Week Ending: 9/23

Supervisor Initials & ID #: MB 1220
Home Division: FIRE (circle one) POLICE

| Payment Code | Sun 17 | Mon 18 | Tue 19 | Wed 20 | Thu 21 | Fri 22 | Sat 23 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | | | | | | 48 | S1A 2 CAP |
| OP | 10 | | 10 | | 24 | 24 | | 20 | DAY SHIFT OT |
| 03 | | 24 | | | | | | 24 | S1A 2 OT |
| Total | 10 | 24 | 10 | | 24 | 24 | | 92 | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

J. Tatum
EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BBR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OT | FLSA Paid Fire |

**OT: Grants and Special Enforcement**
| Code | Description |
|---|---|
| OA | ABSO activity |
| OK | ABC activity |

**HOLIDAY PAY**
| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR ANNUAL INDEX PERS |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |

**Overtime Codes (Paid)**
| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| 03 | OT/Fireshift |
| SP | Standby |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**
| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

updated 6/15/17

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: TATUM  First Name: TREV

Pay Period No.: 1833

Work Ending: 9/30  POLICE  circle one

| Payment Code | Sun 24 | Mon 25 | Tue 26 | Wed 27 | Thu 28 | Fri 29 | Sat 30 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | | | 24 | 24 | 24 | | 48 | NB#280 | Stn 2 Capt |
| 01 | | | | | 10 | | | 10 | N | FLSA |
| Total | | | | 24 | 34 | | | 58 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print): T. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

updated 6/15/17

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part Time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| GA | Grants Activity |
| OA | AUSO activity |
| OC | ABC activity |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HH | HOLIDAY TIME (ANNUAL) |
| AO | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |

**Overtime Codes (Paid)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/FireShift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT FT Dispatchers only |

**COMP EARNED**

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

# City of Rohnert Park Employee Time Sheet

Last Name: **TATUM**  First Name: **Joey**  Employee ID#: **1833**

Department of Public Safety

Home Division: **FIRE**  Week Ending: **10/7**

Supervisor Initials & ID #: ____  circle one: POLICE / FIRE

| Payment Code | Sun 1 | Mon 2 | Tue 3 | Wed 4 | Thu 5 | Fri 6 | Sat 7 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | 20 | 24 | 24 | 24 | 24 | | 116 | CAPT. STA 2 |
| OP | | | | | | | 20 | 20 | all sweet? |
| O3 | | | | | | | 48 | 48 | FIRE OT |

Total: 116

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): **J. TATUM**

EMPLOYEE'S SIGNATURE: _____

SUPERVISOR'S APPROVAL: _____

### Payment Codes

| Code | Description | Code | Description |
|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | Part Time | TA | Training Adjustment |
| BP | Part time–Pers | CU | Comp Time Used |
| BHR | Retiree-Annuitants | 48 | 4850 time |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime w/ Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | | **Overtime Codes (Paid)** |
| PL | Personal Leave Day | OP | Paid Police |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff |
| O1 | FLSA Paid Fire | CT | Court |
| | **OT- Grants and Special Enforcement** | O3 | OT/Fireshift |
| OA | 4850 activity | SP | Stand by |
| OC | ABC activity | OF | Fire OT for Fire call out |
| | **HOLIDAY PAY** | OS | OT / PT Dispatchers only |
| HP | HOLIDAY TIME EARNED WORKED WORKED IN DEC PER PWR | | **COMP EARNED** |
| | Acting Leave | EP | Earned Comp working Police |
| AL | | EF | Earned Comp working Fire |

unl/detail 6/15/17

Confidential Treatment Requested



EXHIBIT 171  PAGE 142

BWS-GJS0051495



# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

| Last Name | First Name | Employee ID # | | Work Ending |
|---|---|---|---|---|
| TATUM | JACY | 1833 | | 1/6/2018 |

| Payment Code | | 12/31/2017 Sun | 1/1/2018 Mon | 1/2/2018 Tue | 1/3/2018 Wed | 1/4/2018 Thu | 1/5/2018 Fri | 1/6/2018 Sat | Total Hours | Supervisor Initials & ID # | Comments | circle one |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | | 24.00 | 10.00 | | | | | 34.00 | | B Shift Capt. Sta. 2 | FIRE / POLICE |
| O3 | | 24.00 | | | | | | | 24.00 | | Sta. 4 Coverage | |
| FA | | | | 4.00 | | | | | 4.00 | | FA | |
| CU | | | | 10.00 | | | | | 10.00 | | COMP TIME | |
| HE | | | 10.00 | | | | | | 10.00 | | | |
| CT | | | | | | | 3.00 | | 3.00 | | Court Jury Trail | |
| O1 | | | | 10.00 | | | | | | | | |
| | | | | | | | | | | | | |
| **Total** | | 24.00 | 34.00 | 34.00 | | | 3.00 | | 85.00 | | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

JACY TATUM # 357

EMPLOYEE NAME (please print)

updated 6/15/17

### Payment Codes

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**

| | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR POWER ON DEC PER |
| AL | Admin Leave |

| | |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 48 time |
| AC | 4850 time |
| OAC | Acting Supervisor/Watch Commander |
| OACSD | Acting Supervisor on Overtime |

**Overtime Codes (Paid)**

| | |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

Acting Supervisor on Overtime W/Shift Diff

Confidential Treatment Requested

BWS-GJS0051496

EXHIBIT 171  PAGE 143

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

**Last Name:** TATUM    **First Name:** JACY

**Employee Obj Job #:** 1833    **Home Division:** FIRE / POLICE (circle one)    **Week Ending:** 1/13/2018

| Payment Code | Sun 1/7/2018 | Mon 1/8/2018 | Tue 1/9/2018 | Wed 1/10/2018 | Thu 1/11/2018 | Fri 1/12/2018 | Sat 1/13/2018 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 03 | | | 24.00 | | | | | 24.00 | | Sta. 2 Coverage |
| OP SD | | | | 11.00 | 3.00 | | | 11.00 | | GRAVE SHIFT / DAY SHIFT |
| B | 24.00 | 24.00 | | | | | 24.00 | 72.00 | | B Shift Capt. Sta. 2 |
| OP | | | | | 3 | | | 3 (OP) | | |
| **Total** | 24.00 | 24.00 | 24.00 | 11.00 | 3.00 | | 24.00 | 110.00 | | |

**Payment Codes**

| Code | Description | | Code | Description |
|---|---|---|---|---|
| B | Base | | SD | Shift Diff |
| BH | Part Time | | TA | Training Adjustment |
| BP | Part time-Pers | | CU | Comp Time Used |
| BHR | Retiree Annuitants | | 48 | 48/50 time |
| AN | Annual Leave | | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | | OC | Acting Supervisor on Overtime |
| BV | Bereavement | | OACSD | Acting Supervisor on Overtime W/Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | | **Overtime Codes (Paid)** | |
| PL | Personal Leave Day | | OP | Paid Police |
| FA | Fire Adjustment | | OPSD | Paid Police with Shift Diff |
| OI | FLSA Paid Fire | | CT | Court |
| **OT- Grants and Special Enforcement** | | | O3 | OT/Fireshift |
| OA | ABSO activity | | SP | Stand by |
| OC | ADC activity | | OF | Fire OT for Fire call out |
| **HOLIDAY PAY** | | | OS | OT PT Dispatchers only |
| HE | HOLIDAY TIME EARNED FOR PAYOUT 10 PPC PER | | **COMP EARNED** | |
| AL | Admin Leave | | EP | Earned Comp working Police |
| | | | EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

**EMPLOYEE'S SIGNATURE**

**EMPLOYEE NAME (please print)** JACY TATUM # 357

**SUPERVISOR'S APPROVAL** 357

updated 6/15/17

Confidential Treatment Requested

BWS-GJS0051497



EXHIBIT 171 PAGE 144

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

| Last Name | First Name | Employee No / ID # |
|---|---|---|
| Tatum | Jacy | 1333 |

Home Division: (FIRE / POLICE) *circle one*

Work Ending: 1/20/2018

| Payment Code | Sun 1/14/2018 | Mon 1/15/2018 | Tue 1/16/2018 | Wed 1/17/2018 | Thu 1/18/2018 | Fri 1/19/2018 | Sat 1/20/2018 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 17.00 | | | | | | | 17.00 | | |
| PAL | 7.00 | | | | | 24.00 | 24.00 | 55.00 | | |
| OP | | | 5.00 | 3.00 | | | | 8.00 | | Shooting Interview 1/16 & Debriefing 1/17 |
| HE | | 10.00 | | | | | | 10.00 | | |
| | | | | | | | | | | |
| Total | 24.00 | 10.00 | 5.00 | 3.00 | | 24.00 | 24.00 | 90.00 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print): Jacy Tatum

EMPLOYEE SIGNATURE:

SUPERVISOR'S APPROVAL

SUPERVISOR'S SIGNATURE:

updated 6/15/17

| Payment Codes | | | |
|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | Part Time | TA | Training Adjustment |
| BP | Part time-Pers | CU | Comp Time Used |
| BHR | Retiree Annuitants | 48 | 4850 time |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime W/Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | **Overtime Codes (Paid)** | |
| PL | Personal Leave Day | OP | Paid Police |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff |
| OI | FLSA Paid Fire | CT | Court |
| **OT- Grants and Special Enforcement** | | O3 | OT/Fireshift |
| OA | ABSO activity | SP | Stand by |
| OC | ABC activity | OF | Fire OT for Fire call out |
| **HOLIDAY PAY** | | OS | OT PT Dispatchers only |
| HE | HOLIDAY TIME EARNED (FOR NAVY/OT IN EDC PER) | **COMP EARNED** | |
| AL | Admin Leave | EP | Earned Comp working Police |
| | | EF | Earned Comp working Fire |

**Rakhimi, Nargiza**

**From:**      Tatum, Jacy
**Sent:**      Tuesday, January 23, 2018 8:28 AM
**To:**        Rakhimi, Nargiza
**Subject:**   Tatum time card

Good morning Nargiza,
I forgot to add these to my time card and I'm going to be out of work for a while. Could you please add he following to my tome card for last week.

5 hours on the 16th for my shooting interview

3 hours on the 17th for the debriefing

Thank you Jacy...

Sent from my iPhone

1

Confidential Treatment Requested

BWS-GJS0051499

EXHIBIT 171  PAGE 146

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: Tatum, Jacy

Date of Request: _____

Unavailable for Court   from _____   to _____

Schedule updated ☐   IJS entry ☐

**Type of Time Off Requested:**

☐ Comp          ☐ Residual Sick Leave    ☐ Other

☐ Annual Leave  ☑ Admin Leave            Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness         ☐ Vacation

☐ Family Sickness  ☐ Placed on Admin Leave

☐ IOD             ☐ Other  OIS

**Shift Substitution:** _____ (print name)

will be working on my behalf

Signature of employee working: ✗

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 1/14 to 1/20 | | 55 HRS | PAL |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

Approved ☑   Denied ☐

Authorizing Supervisor/ID#: Giordano

Comments: (Five shifts)

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

EXHIBIT 171 PAGE 147

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** Tatum
**First Name:** Jacy

**Week Ending:** 1/27/2018

updated 6/15/17

| Payment Code | | Sun 1/21/2018 | Mon 1/22/2018 | Tue 1/23/2018 | Wed 1/24/2018 | Thu 1/25/2018 | Fri 1/26/2018 | Sat 1/27/2018 | Total Hours | House/Division: FIRE POLICE | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4850 | OI | | | | | 24.00 | 24.00 | | 48.00 | | |
| | | | | | | | 10.00 | | 10.00 | | R-Shift FLSA OT |
| Total | | | | | | 24.00 | 34.00 | | 58.00 | | |

Supervisor Initials & Date: MB #286

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

Jacy Tatum
EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

### Payment Codes
| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

### OT, Grants and Special Enforcement
| | |
|---|---|
| OA | ABSO activity |
| OC | ADC activity |

### HOLIDAY PAY
| | |
|---|---|
| HE | PRO HRAY TIME EARNED FOR PAYOUT IN DEC |
| AL | Admin Leave |

### Shift Diff
| | |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime W/Shift Diff |

### Overtime Codes (Paid)
| | |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

### COMP EARNED
| | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

Confidential Treatment Requested

EXHIBIT 171 PAGE 148

BWS-GJS0051501

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: Tatum, Jacy

Date of Request: _____

Unavailable for Court   from _____ to _____

Schedule updated ☐   IJS entry ☐

**Type of Time Off Requested:**

☐ Comp          ☐ Residual Sick Leave     ☒ Other
☐ Annual Leave  ☐ Admin Leave             Note: 4850

Comments: _____

**Reason for Time Off:**

☐ Sickness        ☐ Vacation
☐ Family Sickness ☐ Placed on Admin Leave
☒ IOD             ☐ Other _____

**Shift Substitution:** _____ (print name)
will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from | 1/25 | to 1/26 | 48 Hrs | 48 |
| Hours: from | | to | | |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |

Approved ☒   Denied ☐

Authorizing Supervisor/ID#: GJ Giordano
Comments: _____

**Reduction:**

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Last Name | First Name | Suspense (Jt. IIF4) | Week Ending |
|---|---|---|---|
| Tatum | Jacy | 1833 | 2/3/2018 |

| Payment Code | Sun 1/28/2018 | Mon 1/29/2018 | Tue 1/30/2018 | Wed 1/31/2018 | Thu 2/1/2018 | Fri 2/2/2018 | Sat 2/3/2018 | Total Hours | Supervisor Initials & Div. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 4A | | | | 24.00 | 24.00 | | | 48.00 | | |
| OI | | | | | 2.50 | | | 2.50 | | B Shift Prorated FLSA OT |
| **Total** | | | | 24.00 | 26.50 | | | 50.50 | | |

Home Division: FIRE  POLICE  *circle one*

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE'S SIGNATURE

EMPLOYEE'S NAME (please print)   Jacy Tatum

SUPERVISOR'S APPROVAL

updated 6/15/17

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

### HOLIDAY PAY
| Code | Description |
|---|---|
| OT - Grants and Special Enforcement | |
| OA | ABSO activity |
| OC | ABC activity |
| HE | Admin Leave |
| AL | |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime W/Shift Diff |

### Overtime Codes (Paid)
| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| O3 | OT/Fireshift |
| CT | Court |
| SP | Standby |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

### COMP EARNED
| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

HOLIDAY TIME EARNED FOR PAYROLL IN DEC PER

Confidential Treatment Requested

BWS-GJS0051503

EXHIBIT 171  PAGE 150

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

**Name:** Tatum Jacy

**Date of Request:** _____  **Unavailable for Court** from _____ to _____

☐ Schedule updated    ☐ US entry

### Type of Time Off Requested:

☐ Comp    ☐ Residual Sick Leave    ☒ Other    **Note:** 4850

☐ Annual Leave    ☐ Admin Leave

**Comments:** _____

### Reason for Time Off:

☐ Sickness    ☐ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☒ IOD    ☐ Other

### Shift Substitution:

_____ (print name) will be working on my behalf

**Signature of employee working:** ☒

If using multiple types of time off, use one line for each type of time off used.

| | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 1/3 to 2/1/8 | 48 hrs | 48 |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | | |
| Hours: from _____ to _____ | | |

**Approved** ☒    **Denied** ☐

**Reduction:** ☐

**Authorizing Supervisor / ID#:** _____

**Comments:** _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM  
**First Name:** JACY  
**Employee ID #:** 1833  
**Home Division:** FIRE / POLICE (circle one)  
**Work Period:** 2/10/2018

| Payment Code | | Sun 2/4/2018 | Mon 2/5/2018 | Tue 2/6/2018 | Wed 2/7/2018 | Thu 2/8/2018 | Fri 2/9/2018 | Sat 2/10/2018 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4A | | 10.00 | 10.00 | | | 10.00 | 10.00 | 10.00 | 40.00 | | |
| **Total** | | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE _(signature)_

SUPERVISOR'S APPROVAL

updated 6/15/17

### Payment Codes
- B — Base
- BH — Part Time
- BP — Part time-Pers
- BHR — Retiree Annuitants
- AN — Annual Leave
- SL — (old sick leave bank)
- BV — Bereavement
- PH — Paid Holiday (Inc. Commanders)
- PL — Personal Leave Day
- FA — Fire Adjustment
- OI — FLSA Paid Fire

**OT- Grants and Special Enforcement**
- OA — ABSO activity
- OC — ABC activity

**HOLIDAY PAY**
- HE — HOLIDAY TIME EARNED HOUR PAYOUT IN DEC PER PP
- AL — Admin Leave

- SD — Shift Diff
- TA — Training Adjustment
- CU — Comp Time Used
- 48 — 4850 time
- AC — Acting Supervisor/Watch Commander
- OAC — Acting Supervisor on Overtime
- OACSD — Acting Supervisor on Overtime w/Shift Diff

**Overtime Codes (Paid)**
- OP — Paid Police
- OPSD — Paid Police with Shift Diff
- CT — Court
- O3 — OT/Fireshift
- SP — Stand by
- OF — Fire OT for Fire call out
- OS — OT PT Dispatchers only

**COMP EARNED**
- EP — Earned Comp working Police
- EF — Earned Comp working Fire

Confidential Treatment Requested

EXHIBIT 171 PAGE 152

BWS-GJS0051505

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: Tatum, Jacy

**Type of Time Off Requested:**

Date of Request: from _____ to _____

Unavailable for Court: from _____ to _____

- ☐ Comp
- ☐ Annual Leave
- ☐ Residual Sick Leave
- ☒ Other    Note: 48STO

Comments: _____

Schedule updated ☐     US entry ☐

**Reason for Time Off:**

- ☐ Sickness
- ☐ Family Sickness
- ☒ IOD
- ☐ Admin Leave
- ☐ Vacation
- ☐ Placed on Admin Leave
- ☐ Other

Comments: _____

**Shift Substitution:**

**Signature of employee working:** X _____ _____ (print name) will be working on my behalf

If using multiple types of time off, use one line for each type of time off used.

| | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from 2/4 to 2/10 | | | 48hrs | 48 |
| Hours: from to | | | | |
| Date(s) of Absence: from | to | | | |
| Hours: from | to | | | |
| Date(s) of Absence: from | to | | | |
| Hours: from | to | | | |
| Date(s) of Absence: from | to | | | |
| Hours: from | to | | | |

Approved ☒     Denied ☐

Reduction: ☒

Authorizing Supervisor/ID#: W Jordan

Comments: _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**  First Name: **JACY**  Employee ID #: **1833**

Week Ended: **2/17/2018**

Home Division: _(Supervisor Initials & ID #)_  circle one: **FIRE**  **POLICE**

| Payment Code | Sun 2/11/2018 | Mon 2/12/2018 | Tue 2/13/2018 | Wed 2/14/2018 | Thu 2/15/2018 | Fri 2/16/2018 | Sat 2/17/2018 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4A | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL
TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print) _____

EMPLOYEE'S SIGNATURE _____

SUPERVISOR'S APPROVAL _____

**Payment Codes**

| Code | Description | Code | Description | Code | Description |
|---|---|---|---|---|---|
| B | Base | SD | Shift Diff | | |
| BH | Part Time | TA | Training Adjustment | | |
| BP | Part time-Pers | CU | Comp Time Used | | |
| BHR | Retiree Annuitants | 48 | 4850 time | | |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander | | |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime | | |
| BV | Bereavement | OAC/SD | Acting Supervisor on Overtime W/Shift Diff | | |
| PH | Paid Holiday (Inc. Commanders) | | **Overtime Codes (Paid)** | | |
| PL | Personal Leave Day | OP | Paid Police | | |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff | | |
| O1 | FLSA Paid Fire | CT | Court | | |
| OT- Grants and Special Enforcement | | O3 | OT/Fireshift | | |
| OA | ABSO activity | SP | Stand by | | |
| OC | ARC activity | OF | Fire OT for Fire call out | | |
| | **HOLIDAY PAY** | OS | OT PT Dispatchers only | | |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DECEMBER | | **COMP EARNED** | | |
| AL | Admin Leave | EP | Earned Comp working Police | | |
| | | EF | Earned Comp working Fire | | |

updated 6/15/17

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: Tatum Jaun

Date of Request: _____
Unavailable for Court   from _____ to _____

Schedule updated ☐     US entry ☐

**Type of Time Off Requested:**
☐ Comp   ☐ Residual Sick Leave   ☒ Other
☐ Annual Leave   ☐ Admin Leave   Note: 480

Comments: _____

**Reason for Time Off:**
☐ Sickness   ☐ Vacation
☐ Family Sickness   ☐ Placed on Admin Leave
☒ IOD   ☐ Other

**Shift Substitution:**

Signature of employee working: **X** _____
will be working on my behalf
(print name)

If using multiple types of time off, use one line for each type of time off used.

| | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 2/11 to 2/17   Hours: from ___ to ___ | 40 HRS | 48 |
| Date(s) of Absence: from ___ to ___   Hours: from ___ to ___ | | |
| Date(s) of Absence: from ___ to ___   Hours: from ___ to ___ | | |
| Date(s) of Absence: from ___ to ___   Hours: from ___ to ___ | | |
| Date(s) of Absence: from ___ to ___   Hours: from ___ to ___ | | |

Approved ☒   Denied ☐

Reduction: _____

Authorizing Supervisor / ID#: _____

Comments: _____

Revised Date 4/24/12

Confidential Treatment Requested
BWS-GJS0051508
EXHIBIT 171 PAGE 155

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

| Last Name | First Name | Dennis City ID# | | | | | | Week Ending |
|---|---|---|---|---|---|---|---|---|
| TATUM | JACY | 1833 | | | | | | 2/24/2018 |

| Payment Code | | Sun 2/18/2018 | Mon 2/19/2018 | Tue 2/20/2018 | Wed 2/21/2018 | Thu 2/22/2018 | Fri 2/23/2018 | Sat 2/24/2018 | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| 4A | | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 |
| | | | | | | | | | |
| Total | | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 |

Home Division: FIRE   POLICE   *circle one*

Supervisor Initials & ID #: _____

Comments: _____

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE'S SIGNATURE: *(signature)*

EMPLOYEE NAME (please print): _____

SUPERVISOR'S APPROVAL: _____

### Payment Codes

| Code | Description | | Code | Description | | Code | Description |
|---|---|---|---|---|---|---|---|
| B | Base | | SD | Shift Diff | | OP | Paid Police |
| BH | Part Time | | TA | Training Adjustment | | O3 | OT/Fireshift |
| BP | Part time-Pers | | CU | Comp Time Used | | SP | Stand by |
| BHR | Retiree Annuitants | | 48 | 4850 time | | OF | Fire OT for Fire call out |
| AN | Annual Leave | | AC | Acting Supervisor/Watch Commander | | OS | OT PD dispatchers only |
| SL | (old sick leave bank) | | OAC | Acting Supervisor on Overtime | | | |
| BV | Bereavement | | OACSD | Acting Supervisor on Overtime W/Shift Diff | | COMP EARNED | |
| PH | Paid Holiday (Inc. Commanders) | | Overtime Codes (Paid) | | | EP | Earned Comp working Police |
| PL | Personal Leave Day | | OP | Paid Police | | EF | Earned Comp working Fire |
| FA | Fire Adjustment | | OPSD | Paid Police with Shift Diff | | | |
| O1 | FLSA Paid Fire | | CT | Court | | | |
| O1 – Grants and Special Enforcement | | | O3 | OT/Fireshift | | | |
| OA | ABSO activity | | SP | Stand by | | | |
| OC | AMc activity | | OF | Fire OT for Fire call out | | | |
| HOLIDAY PAY | | | OS | OT PD dispatchers only | | | |
| H1 | HOLIDAY TIME EARNED FOR PAYOUT IN DECEMBER | | COMP EARNED | | | | |
| A1 | Admin Leave | | EP | Earned Comp working Police | | | |

updated 6/15/17

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: _Tatum, Jacy_

Date of Request: _____ from _____ to _____

Schedule updated ☐    US entry ☐

Unavailable for Court ☐

**Type of Time Off Requested:**

☐ Comp    ☐ Residual Sick Leave    ☒ Other
☐ Annual Leave    ☐ Admin Leave    Note: _4857_

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☐ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☐ IOD    ☐ Other

**Shift Substitution:** _____
(print name)
will be working on my behalf

**Signature of employee working:** X _____

If using multiple types of time off, use one line for each type of time off used.

| | Date(s) of Absence: from | to | Amount of Time | Type of Time |
|---|---|---|---|---|
| Hours: from | 2/8 to 2/24 | | 40 HRS 48 | 48 |
| Date(s) of Absence: from | to | | | |
| Hours: from | to | | | |
| Date(s) of Absence: from | to | | | |
| Hours: from | to | | | |
| Date(s) of Absence: from | to | | | |
| Hours: from | to | | | |

**Approved** ☐    **Denied** ☐

**Reduction:**

Authorizing Supervisor/ID#: _Lt. Murdave_

Comments: _____

Revised Date 4/24/12

Confidential Treatment Requested
EXHIBIT 171 PAGE 157
BWS-GJS0051510

# City of Rohnert Park Employee Time Sheet

Department of Public Safety

**Last Name:** Tatum
**First Name:** Jacy

**Home Division:** FIRE    POLICE    (circle one)

**Work Schedule:** 3/3/2018

| Payment Code | 2/25/2018 Sun | 2/26/2018 Mon | 2/27/2018 Tue | 2/28/2018 Wed | 3/1/2018 Thu | 3/2/2018 Fri | 3/3/2018 Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | |
| **Total** | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | |

EMPLOYEE NAME (please print) _____

EMPLOYEE'S SIGNATURE _____

SUPERVISOR'S APPROVAL _____

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

updated 6/15/17

| Payment Codes | | | Shift Diff | |
|---|---|---|---|---|
| B | Base | | SD | Shift Diff |
| BH | Part Time | | TA | Training Adjustment |
| BP | Part time-Pers | | CU | Comp Time Used |
| BIR | Retiree Annuitants | | 48 | 4850 time |
| AN | Annual Leave | | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | | OACSD | Acting Supervisor on Overtime w/Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | | | Overtime Codes (Paid) |
| PL | Personal Leave Day | | OP | **Paid Police** |
| FA | Fire Adjustment | | OPSD | **Paid Police with Shift Diff** |
| O1 | FLSA Paid Fire | | CT | Court |
| OT- Grants and Special Enforcement | | | O3 | OT/Fireshift |
| OA | ABSO activity | | SP | Stand by |
| OC | ABC activity | | OF | Fire OT-for Fire call out |
| **HOLIDAY PAY** | | | OS | OT for PT Dispatchers only |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER | | | **COMP EARNED** |
| AD | Admin Leave | | EP | Earned Comp working Police |
| | | | LF | Earned Comp working Fire |

Department City ID #: 1833

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: Tatum Jay

Date of Request: _____ from _____ to _____

| | Schedule updated | IJS entry |
|---|---|---|
| Unavailable for Court | ☐ | ☐ |

**Type of Time Off Requested:**

| ☐ Comp | ☐ Residual Sick Leave | ☐ Other |
|---|---|---|
| ☒ Annual Leave | ☐ Admin Leave | Note: 480 |

Comments: _____

**Reason for Time Off:**

| ☐ Sickness | ☐ Vacation |
|---|---|
| ☐ Family Sickness | ☐ Placed on Admin Leave |
| ☒ IOD | ☐ Other _____ |

**Shift Substitution:**

_____ (print name) will be working on my behalf

**Signature of employee working:** X _____

If using multiple types of time off, use one line for each type of time off used.

| | | Amount of time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 2/25 to 3/3 | | 4HRS | 48 |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |

| Approved ☒ | Denied ☐ |
|---|---|

**Reduction:** ☒

Authorizing Supervisor/ID#: _____

Comments: _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **Tatum**  First Name: **Jacy**  Employee ID #: 1833  Work Ending: 3/10/2018

Home Division: ____  FIRE  POLICE  (circle one)

Supervisor Initials & ID #: ____

| Payment Code | Sun 3/4/2018 | Mon 3/5/2018 | Tue 3/6/2018 | Wed 3/7/2018 | Thu 3/8/2018 | Fri 3/9/2018 | Sat 3/10/2018 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 48 | 10.00 | | | | 10.00 | 10.00 | 10.00 | | |
| | | | | | | | | | |
| Total | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): ____

EMPLOYEE'S SIGNATURE: ____

SUPERVISOR'S APPROVAL: ____

updated 6/15/17

### Payment Codes

| Code | Description | | Code | Description |
|---|---|---|---|---|
| B | Base | | SD | Shift Diff |
| BH | Part Time | | TA | Training Adjustment |
| BP | Part time-Pers | | CU | Comp Time Used |
| BHR | Retiree Annuitants | | 48 | 4850 time |
| AN | Annual Leave | | AC | Acting Supervisor/Watch Commander |
| SL | (old sick, leave bank) | | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | | OACSD | Acting Supervisor on Overtime W/Shift Diff |
| PH | Paid Holiday (inc. Commanders) | | **Overtime Codes (Paid)** | |
| PL | Personal Leave Day | | OP | Paid Police |
| FA | Fire Adjustment | | OPSD | Paid Police with Shift Diff |
| OI | FLSA Paid Fire | | CT | Court |
| **OT-Grants and Special Enforcement** | | | O3 | OT/Fireshift |
| OA | ABSO activity | | SP | Stand by |
| OC | AIC activity | | OF | Fire OT for Fire call out |
| **HOLIDAY PAY** | | | OS | OT PT Dispatchers only |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC/PRE- | | **COMP EARNED** | |
| AL | Admin Leave | | EP | Earned Comp working Police |
| | | | EF | Earned Comp working Fire |

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _Tatum Jaco_

Date of Request: _____ from _____ to _____
Unavailable for Court

**Type of Time Off Requested:**
- ☐ Comp
- ☐ Annual Leave
- ☐ Residual Sick Leave
- ☐ Admin Leave
- ☑ Other
- Note: _4850_

Comments: _____

**Reason for Time Off:**
- ☐ Sickness
- ☐ Family Sickness
- ☑ IOD
- ☐ Vacation
- ☐ Placed on Admin Leave
- ☐ Other _____

Shift Substitution: _____

Signature of employee working: **X** _will be working on my behalf_
(print name)

If using multiple types of time off, use one line for each type of time off used.

| | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from | 3/4 | to 3/10 | 40 hrs | 48 |
| Hours: from | | to | | |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |

☐ Schedule updated     ☐ IJS entry

Authorizing Supervisor / ID#: _(signature)_

Comments: _____

☑ Approved     ☐ Denied

Reduction:

Revised Date 4/24/12

Confidential Treatment Requested
BWS-GJS0051514

EXHIBIT 171  PAGE 161

# City of Rohnert Park Employee Time Sheet

Department of Public Safety

updated 6/15/17

Last Name: TATUM
First Name: JOEY
Employee ID #: 1833
Total Hours
Home Division: FIRE
Supervisor Initials & ID #
Week Ending: 3/17
Comments
circle one: POLICE / FIRE

| Payment Code | Sun 11 | Mon 12 | Tue 13 | Wed 14 | Thu 15 | Fri 16 | Sat 17 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | 10 | 10 | | | 10 | 10 | 10 | 40 |
| 48 | | | | | 10 | 10 | 4 | |
| | | | | | | | 10 | 36 |

Total: 10 10 10 10 10 48

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE'S NAME (please print): J. TATUM
EMPLOYEE'S SIGNATURE: J. TATUM
SUPERVISOR'S APPROVAL: DBG

**Payment Codes**

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |

**OT-Grants and Special Enforcement**
| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**
| | |
|---|---|
| HF | HOLIDAY TIME BANKED FOR PAYOUT IN DEC PER MOU |
| AL | Admin Leave |

| | | |
|---|---|---|
| SD | Shift Diff | |
| TA | Training Adjustment | |
| CU | Comp Time Used | |
| 48 | 4850 time | |
| AC | Acting Supervisor/Watch Commander | |
| OAC | Acting Supervisor on Overtime | |
| OACSD | Acting Supervisor on Overtime W/Shift Diff | |

**Overtime Codes (Paid)**
| | |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/3rd shift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| O8 | OT FT Dispatchers only |

**COMP EARNED**
| | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

Confidential Treatment Requested

EXHIBIT 171  PAGE 162

BWS-GJS0051515

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: Tatum, Jacy

Date of Request:

Unavailable for Court    from _____ to _____

Schedule updated ☐    US entry ☐

### Type of Time Off Requested:

☐ Comp    ☐ Residual Sick Leave    ☒ Other
☐ Annual Leave    ☐ Admin Leave    Note: 48.0

Comments:

### Reason for Time Off:

☐ Sickness    ☐ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☒ IOD    ☐ Other

### Shift Substitution:

_____ will be working on my behalf
(print name)

Signature of employee working: X _____

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence: | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 3/1 to | 10 HRS | 48 |
| Hours: from to | | |
| Date(s) of Absence: from to | | |
| Hours: from to | | |
| Date(s) of Absence: from to | | |
| Hours: from to | | |
| Date(s) of Absence: from to | | |
| Hours: from to | | |

Approved ☒    Denied ☐

Reduction:

Authorizing Supervisor/ID#: _____

Comments:

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Last Name | First Name | | | Supervisor City ID # | | | | | | | Week Ending | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TATUM | Jacy | | | | | | | | | | 3/24/2018 | |

| Home Division: | FIRE | POLICE | circle one |
|---|---|---|---|

| Payment Code | 3/18/2018 Sun | 3/19/2018 Mon | 3/20/2018 Tue | 3/21/2018 Wed | 3/22/2018 Thu | 3/23/2018 Fri | 3/24/2018 Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | |
| AL | | | | | | | | 10.00 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Total | 10.00 | | | | 10.00 | 10.00 | 10.00 | 30.00 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print)

Jacy Tatum

SUPERVISOR'S APPROVAL

| Payment Codes | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

| OT- Grants and Special Enforcement | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

| HOLIDAY PAY | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER MOU |
| AL | Admin Leave |

| | |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime W/Shift Diff |

| Overtime Codes (Paid) | |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

| COMP EARNED | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

updated 6/15/17

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: Tatum
First Name: Jacy
Employee ID/#: _____
Week Ending: 3/31/18
Home Division: _____
Supervisor Initials & ID #: _____
FIRE / POLICE (circle one)

| Payment Code | Sun 3/25 | Mon 26 | Tue 27 | Wed 28 | Thu 29 | Fri 30 | Sat 31 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PAL | | 8 | 8 | 8 | 8 | 8 | | | |

Total

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

EMPLOYEE'S SIGNATURE: _Jacy Tatum_

EMPLOYEE NAME (please print): Jacy Tatum

SUPERVISOR'S APPROVAL: _____ 286

updated 6/15/17

| Payment Codes | | | |
|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | Part Time | TA | Training Adjustment |
| BP | Part time-Pers | CU | Comp Time Used |
| BHR | Retiree Annuitants | 48 | 4850 time |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime W/Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | **Overtime Codes (Paid)** | | |
| PL | Personal Leave Day | OP | Paid Police |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff |
| OI | FLSA Paid Fire | CT | Court |
| **OT: Grants and Special Enforcement** | | OS | OT/Fit/shift |
| OA | ABSO activity | SP | Stand by |
| OK | AHK activity | QF | Fire OT for Fire call out |
| **HOLIDAY PAY** | | QS | OT FIT Dispatchers only |
| HF | HOLIDAY time ADDED TO PAYMENT IN DEC (FIRE) | **COMP EARNED** | | |
| M | Admin Leave | EP | Earned Comp working Police |
| | | EF | Earned Comp working Fire |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Last Name | TATUM |
| First Name | JACY |
| Employee/File # | 1833 |
| Home Division: | |
| Supervisor Initials & ID # | |
| Week Ending | 4/7/2018 |

circle one: FIRE   POLICE

| Payment Code | Sun 4/1/2018 | Mon 4/2/2018 | Tue 4/3/2018 | Wed 4/4/2018 | Thu 4/5/2018 | Fri 4/6/2018 | Sat 4/7/2018 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PAL | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | |
| Total | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

EMPLOYEE'S NAME (please print)

SUPERVISOR'S APPROVAL

**Payment Codes**

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |
| OT/ Grants and Special Enforcement | |
| OA | ABSO activity |
| OC | ABC activity |
| HOLIDAY PAY | HOLIDAY TIME LAPSED DUE PAYER IN DEC PER |
| AL | Admin Leave |

| | | |
|---|---|---|
| SD | Shift Diff | |
| TA | Training Adjustment | |
| CU | Comp Time Used | |
| 48 | 4850 time | |
| AC | Acting Supervisor/Watch Commander | |
| OAC | Acting Supervisor on Overtime | |
| OACSD | Acting Supervisor on Overtime W/Shift Diff | |
| **Overtime Codes (Paid)** | | |
| OP | Paid Police | |
| OPSD | Paid Police with Shift Diff | |
| CT | Court | |
| O3 | OT/Fireshift | |
| SP | Stand by | |
| OF | Fire OT for Fire call out | |
| OS | OT PT Dispatchers only | |
| **COMP EARNED** | | |
| EP | Earned Comp working Police | |
| EF | Earned Comp working Fire | |

updated 6/15/17

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Last Name | First Name | Employee Or ID # | | | | | | | Home Division: | | Week Ending | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TATUM | JACY | 1833 | | | | | | | | FIRE    POLICE | 4/14/2018 | |

| | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments | circle one |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment Code | | 4/8/2018 | 4/9/2018 | 4/10/2018 | 4/11/2018 | 4/12/2018 | 4/13/2018 | 4/14/2018 | | | | |
| PAL | | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | | |
| | | | | | | | | | | | | |
| Total | | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

| Payment Codes | | | Shift Diff | | Overtime Codes (Paid) | |
|---|---|---|---|---|---|---|
| B | Base | SD | Shift Diff | OP | Paid Police |
| BH | Part Time | TA | Training Adjustment | O3 | OT/FireShift |
| BP | Part time-Pers | CU | Comp Time Used | OPSD | Paid Police with Shift Diff |
| BHR | Retiree Annuitants | 48 | 4850 time | SP | Stand by |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander | OF | Fire OT for Fire call out |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime | OS | OT PT Dispatchers only |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime W/Shift Diff | | |
| PH | Paid Holiday (Inc. Commanders) | | | COMP EARNED | |
| PL | Personal Leave Day | | | EP | Earned Comp working Police |
| FA | Fire Adjustment | | | EF | Earned Comp working Fire |
| OI | FLSA Paid Fire | | | | |
| OT- Grants and Special Enforcement | | | | | |
| OA | ABSO activity | | | | |
| OC | ABC activity | | | | |
| AL | Admin Leave | | | | |
| HE | HOLIDAY TIME ADDED FOR PAYOUT IN DECEMBER | | | | |
| HOLIDAY PAY | | | | | |

updated 6/15/17

Confidential Treatment Requested

BWS-GJS0051520

EXHIBIT 171  PAGE 167

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

| Last Name | First Name | | Employee ID# | | | | Week Ending | | |
|---|---|---|---|---|---|---|---|---|---|
| TATUM | JACY | | 1833 | | | | 4/21/2018 | | |

Home Division: ___  Supervisor Initials & ID #: ___  circle one: FIRE   POLICE

| Payment Code | 4/15/2018 Sun | 4/16/2018 Mon | 4/17/2018 Tue | 4/18/2018 Wed | 4/19/2018 Thu | 4/20/2018 Fri | 4/21/2018 Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PAL | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print) _____

EMPLOYEE'S SIGNATURE _____

SUPERVISOR'S APPROVAL _____

### Payment Codes

| Code | Description | Code | Description | Code | Description |
|---|---|---|---|---|---|
| B | Base | SD | Shift Diff | | |
| BH | Part Time | TA | Training Adjustment | | |
| BP | Part time-Pers | CU | Comp Time Used | | |
| BHR | Retiree Annuitants | 48 | 4850 time | | |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander | | |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime | | |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime w/Shift Diff | | |
| PH | Paid Holiday (Inc. Commanders) | **Overtime Codes (Paid)** | | | |
| PL | Personal Leave Day | OP | Paid Police | | |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff | | |
| O1 | FLSA Paid Fire | CT | Court | | |
| OT-Grants and Special Enforcement | | O3 | OT/Fireshift | | |
| OA | ABSO activity | SP | Stand by | | |
| OC | ABC activity | OF | Fire OT for Fire call out | | |
| **HOLIDAY PAY** | | OS | OT PT Dispatchers only | | |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC/JER | **COMP EARNED** | | | |
| AL | Admin Leave | EP | Earned Comp working Police | | |
| | | EF | Earned Comp working Fire | | |

updated 6/15/17

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

| Last Name | First Name | Supervisor On-site ID # | Week Ending |
|---|---|---|---|
| TATUM | JACY | 1833 | 4/28/2018 |

| | | Sun 4/22/2018 | Mon 4/23/2018 | Tue 4/24/2018 | Wed 4/25/2018 | Thu 4/26/2018 | Fri 4/27/2018 | Sat 4/28/2018 | Total Hours | Home Division: FIRE | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment Code | PAL | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | POLICE (circle one) | | |
| Total | | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

EMPLOYEE'S NAME (please print)

SUPERVISOR APPROVAL

updated 6/15/17

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |
| O1 - Grants and Special Enforcement | |
| OA | ABSO activity |
| OC | ABC activity |
| HOLIDAY PAY | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PPR |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 48/50 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime W/Shift Diff |
| **Overtime Codes (Paid)** | |
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Firedrill |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |
| **COMP EARNED** | |
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

Confidential Treatment Requested

EXHIBIT 171 PAGE 169

BWS-GJS0051522

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

| Last Name: | First Name: | Employee ID # | Work Status |
|---|---|---|---|
| TATUM | JACY | 1833 | 5/5/2018 |

Home Division: FIRE / POLICE (circle one)

| Payment Code | 4/29/2018 Sun | 4/30/2018 Mon | 5/1/2018 Tue | 5/2/2018 Wed | 5/3/2018 Thu | 5/4/2018 Fri | 5/5/2018 Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| PAL | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | |
| Total | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | |

**EMPLOYEE NAME (please print)**

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

updated 6/15/17

**Payment Codes**

| | | | |
|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | Part Time | TA | Training Adjustment |
| BP | Part time-Pers | CU | Comp Time Used |
| BHR | Retiree Annuitants | 48 | 4850 time |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime W/Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | | **Overtime Codes (Paid)** |
| PL | Personal Leave Day | OP | Paid Police |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff |
| O1 | FLSA Paid Fire | CT | Court |
| | **OT- Grants and Special Enforcement** | O3 | OT/Fireshift |
| OA | ABSO activity | SP | Stand by |
| OC | ABC activity | OF | Fire OT for Fire call out |
| | **HOLIDAY PAY** | OS | OT PT Dispatchers only |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN USE PER | | **COMP EARNED** |
| AL | Admin Leave | EP | Earned Comp working Police |
| | | EF | Earned Comp working Fire |

Confidential Treatment Requested

BWS-GJS0051523

EXHIBIT 171 PAGE 170

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Last Name | First Name | Employee ID # | | Week Ending |
|---|---|---|---|---|
| TATUM | JACY | 1833 | | 5/12/2018 |

Home Division: Supervisor Tatum & ID # — FIRE / POLICE (circle one)

| Payment Code | Sun 5/6/2018 | Mon 5/7/2018 | Tue 5/8/2018 | Wed 5/9/2018 | Thu 5/10/2018 | Fri 5/11/2018 | Sat 5/12/2018 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PAL | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | |
| Total | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | 126 |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE'S SIGNATURE _(signature)_

EMPLOYEE'S NAME (please print)

SUPERVISOR'S APPROVAL _(signature)_

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | Grants |
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER... |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime W/Shift Diff |

**Overtime Codes (Paid)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Count |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

updated 6/15/17

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

updated 6/15/17

| Last Name: | TATUM | First Name: | JACY | Employee ID: 1833 | | | | | | Week Ended: | 5/19/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Home Division:    circle one    FIRE    POLICE

Supervisor Initials & ID #

| | | 5/13/2018 | 5/14/2018 | 5/15/2018 | 5/16/2018 | 5/17/2018 | 5/18/2018 | 5/19/2018 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Payment Code | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | |
| PAL | | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | |
| | | | | | | | | | | |
| **Total** | | **10.00** | | | | **10.00** | **10.00** | **10.00** | **40.00** | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

### Payment Codes

| Code | Description | Code | Description | Code | Description |
|---|---|---|---|---|---|
| B | Base | | | SD | Shift Diff |
| BH | Part Time | | | TA | Training Adjustment |
| BP | Part time-Pers | | | CU | Comp Time Used |
| BHR | Retiree Annuitants | | | 48 | 4850 time |
| AN | Annual Leave | | | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | | | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | | | OACSD | Acting Supervisor on Overtime W/Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | | | **Overtime Codes (Paid)** | |
| PL | Personal Leave Day | | | OP | Paid Police |
| FA | Fire Adjustment | | | OPSD | Paid Police with Shift Diff |
| O1 | FLSA Paid Fire | | | CT | Court |
| **OT- Grants and Special Enforcement** | | | | O3 | OT/Fireshift |
| OA | ABSO activity | | | SP | Stand by |
| OC | ABC activity | | | OF | Fire OT for Fire call out |
| **HOLIDAY PAY** | | | | OS | OT/OT Dispatchers only |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER | | | **COMP EARNED** | |
| AL | Admin Leave | | | EP | Earned Comp working Police |
| | | | | EF | Earned Comp working Fire |

Confidential Treatment Requested

EXHIBIT 171 PAGE 172

BWS-GJS0051525

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY
**Employee file ID #:** 1833
**Work Ending:** 5/26/2018

**Home Division:** FIRE  POLICE (check one)

updated 6/15/17

| Payment Code | | Sun 5/20/2018 | Mon 5/21/2018 | Tue 5/22/2018 | Wed 5/23/2018 | Thu 5/24/2018 | Fri 5/25/2018 | Sat 5/26/2018 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAL | | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | |
| **Total** | | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | |

**EMPLOYEE'S SIGNATURE**

**EMPLOYEE'S NAME (please print)**

**SUPERVISOR'S APPROVAL**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes

| Code | | | |
|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | Part Time | TA | Training Adjustment |
| BP | Part time-Pers | CU | Comp Time Used |
| BHR | Retiree Annuitants | 48 | 4850 time |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander |
| SL | (old sick. leave bank) | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime W/Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | **Overtime Codes (Paid)** | |
| PL | Personal Leave Day | OP | Paid Police |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff |
| OT | FLSA Paid Fire | CT | Court |
| OT- Grants and Special Enforcement | | O3 | OT/Fireshift |
| OA | ABSD activity | SP | Stand by |
| OC | ABC activity | OF | Fire OT for Fire call out |
| **HOLIDAY PAY** | | OS | OT (PT) Dispatchers only |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN THE FUTURE | **COMP EARNED** | |
| AL | Admin Leave | EP | Earned Comp Police |
| | | EF | Earned Comp working Fire |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY

**Week Ending:** 6/2/2018

**Home Division:** Circle one: FIRE / POLICE

| Payment Code | Sun 5/27/2018 | Mon 5/28/2018 | Tue 5/29/2018 | Wed 5/30/2018 | Thu 5/31/2018 | Fri 6/1/2018 | Sat 6/2/2018 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| PH | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | |
| PAL | | | | | | | 10.00 | 10.00 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Total | 10.00 | | | | 10.00 | 10.00 | 10.00 | 30.00 | | |

EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**Payment Codes**

| | | | | | |
|---|---|---|---|---|---|
| B | Base | SD | Shift Diff | | |
| BH | Part Time | TA | Training Adjustment | | |
| BP | Part time-Pers | CU | Comp Time Used | | |
| BHR | Retiree Annuitants | 48 | 4850 time | | |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander | | |
| SL | (old sick. leave bank) | OAC | Acting Supervisor on Overtime | | |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime. W/Shift Diff | | |
| PH | Paid Holiday (Inc. Commanders) | **Overtime Codes (Paid)** | | | |
| PL | Personal Leave Day | OP | Paid Police | | |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff | | |
| O1 | FLSA Paid Fire | CT | Court | | |
| OT- Grants and Special Enforcement | | O3 | OT/Fireshift | | |
| OA | ABSO activity | SP | Stand by | | |
| OC | AHC activity | OF | Fire OT for Fire call out | | |
| | | OS | OT PT Dispatchers only | | |
| **HOLIDAY PAY** | | **COMP EARNED** | | | |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN ODEC/PER | EP | Earned Comp working Police | | |
| AL | Admin Leave | EF | Earned Comp working Fire | | |

updated 6/15/17

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

| Last Name: | TATUM | First Name: | JACY |
|---|---|---|---|

Employee City Id #: 2207 / 1833

Week Ending: 6/9/2018

| Payment Code | 6/3/2018 Sun | 6/4/2018 Mon | 6/5/2018 Tue | 6/6/2018 Wed | 6/7/2018 Thu | 6/8/2018 Fri | 6/9/2018 Sat | Total Hours | Home Division: | Supervisor Initials & ID # | Comments | circle one |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAL | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | FIRE   POLICE | | |
| Total | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

updated 6/15/17

| **Payment Codes** | | | | |
|---|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | Part Time | TA | Training Adjustment |
| BP | Part time-Pers | CU | Comp Time Used |
| BHR | Retiree Annuitants | 48 | 4850 time |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime W/Shift Dif |
| PH | Paid Holiday (Inc. Commanders) | **Overtime Codes (Paid)** | |
| PL | Personal Leave Day | OP | Paid Police |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff |
| OI | FLSA Paid Fire | CT | Court |
| OT- Grants and Special Enforcement | | O3 | OT/Fireshift |
| OA | ABSO activity | SP | Stand by |
| OC | ABC activity | OF | Fire OT for Fire call out |
| **HOLIDAY PAY** | | OS | OT PT Dispatchers only |
| HE | HOLIDAY TIME EXPIRED FOR PAYOUT IN DEC/PERS | **COMP EARNED** | |
| AI | Admin Leave | EP | Earned Comp working Police |
| | | EF | Earned Comp working Fire |

Confidential Treatment Requested

BWS-GJS0051528

EXHIBIT 171 PAGE 175

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Last Name | First Name | | Week Ending |
|---|---|---|---|
| TATUM | JACY | | 6/16/2018 |

Employee ID #: 447 1835

| Payment Code | | Sun 6/10/2018 | Mon 6/11/2018 | Tue 6/12/2018 | Wed 6/13/2018 | Thu 6/14/2018 | Fri 6/15/2018 | Sat 6/16/2018 | Total Hours | Home Division: FIRE POLICE (circle one) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAL | | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | | 10.00 | | | | 10.00 | 10.00 | 10.00 | 40.00 | | |

Supervisor Initials & ID #:

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

updated 6/15/17

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |
| OT- | Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |
| OS | OS |
| **HOLIDAY PAY** | |
| HH | HOLIDAY TIME EARNED FOR PAYOUT IN DECEMBER |
| AI | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime W/Shift Diff |
| **Overtime Codes (Paid)** | |
| OP | Paid Police |
| O3 | OT/Fireshift |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OT | OT FT Dispatchers only |
| **COMP EARNED** | |
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY
**Period End Date:** [183]
**Work Period:** 6/23/2018

updated 6/15/17

| Payment Code | Sun 6/17/2018 | Mon 6/18/2018 | Tue 6/19/2018 | Wed 6/20/2018 | Thu 6/21/2018 | Fri 6/22/2018 | Sat 6/23/2018 | Total Hours | Home Division: FIRE POLICE circle one |
|---|---|---|---|---|---|---|---|---|---|
| PAL | 10.00 | | | | | | | | |
| OP | | 36 | | | | | | 0 | |
| **Total** | **10.00** | | | | | | | | |

**Supervisor initials & ID #**

**Comments:** Ethan CWUP

Ethan payout 36 HRS

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET!

EMPLOYEE'S NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL.

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |
| OT- | Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**

| HE | HOLIDAY TIME EARNED FOR PAYOUT IN PREV PER |
| AI | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |

**Overtime Codes (Paid)**

| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

Confidential Treatment Requested
BWS-GJS0051530

EXHIBIT 171  PAGE 177

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**
First Name: **JACY**

Employee ID #: **1833**

Week Ending: **10/14/2017**

Home Division: FIRE    POLICE    circle one

| Payment Code | Sun 10/8/2017 | Mon 10/9/2017 | Tue 10/10/2017 | Wed 10/11/2017 | Thu 10/12/2017 | Fri 10/13/2017 | Sat 10/14/2017 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 18 | | 24.00 | 24.00 | | 24.00 | 24 | 171 | WB# 250 | CAPT OT STA. 2 |
| 03 | | | | | | | 18 | | | SANTA ROSA FIRE |
| 03D | 6 | | | | | | 6 | | | Base |
| 03D | | 24 | | | | | 3 | | | SANTA ROSA FIRE |
| HE | | 10 | | | | | 10 | | | |
| BD | | 24 | | | 3 | 14 | 24 | | | HOLIDAY |

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 34 10 | 24.00 | 24.00 | 3.0 | 14 | 171 | | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print): **JACY TATUM #357**

SUPERVISOR'S APPROVAL

updated 6/15/17

### Payment Codes

| | | | |
|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | FLSA Paid Fire | TA | Training Adjustment |
| BP | Part Time | CU | Comp Time Used |
| BHR | Part time-Pers | 48 | 4850 time |
| | Retiree Annuitants | AC | Acting Supervisor/Watch Commander |
| AN | Annual Leave | OAC | Acting Supervisor on Overtime |
| SL | (old sick leave bank) | OACSD | Acting Supervisor on Overtime w/Shift Diff |
| BV | Bereavement | | **Overtime Codes (Paid)** |
| PH | Paid Holiday (Inc. Commanders) | OP | Paid Police |
| PL | Personal Leave Day | OPSD | Paid Police with Shift Diff |
| FA | Fire Adjustment | CT | Court |
| O1 | FLSA Paid Fire | O3 | OT/Fireshift |
| | **OT- Grants and Special Enforcement** | SP | Stand by |
| OA | ABSO activity | OF | Fire OT for Fire call out |
| OC | ABC activity | OS | OT PT Dispatchers only |
| | **HOLIDAY PAY** | | **COMP EARNED** |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DECEMBER | EP | Earned Comp working Police |
| AL | Admin Leave | EF | Earned Comp working Fire |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**
First Name: **JACY**
Employee City ID #: 1833
Work Period: 10/21/2017

Home Division: FIRE / POLICE

| Payment Code | Sun 10/15/2017 | Mon 10/16/2017 | Tue 10/17/2017 | Wed 10/18/2017 | Thu 10/19/2017 | Fri 10/20/2017 | Sat 10/21/2017 | Total Hours | Supervisor Initial & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| O5 D | 2.00 | | | | | | | | | |
| B | 24.00 | 24.00 | 24.00 | | | 1.00 | 23.00 | | MS #7 CSP | |
| B | | | | | | | 24 | 48 | | |
| | | | | | | | 24 | 24 | ✓ | |
| **Total** | 26.00 | 24.00 | 24.00 | | | 25.00 | 99.00 | | SAVE & ROSA FIRE | BASE $85 |

**Payment Codes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B | Base | SD | Shift Diff | | | | |
| BB | Part Time | TA | Training Adjustment | | | | |
| BP | Part time/Pers | CU | Comp Time Used | | | | |
| BBR | Retiree Annuitants | 48 | 4850 time | | | | |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander | | | | |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime | | | | |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime with Shift Diff | | | | |
| PH | Paid Holiday (Inc. Commanders) | | **Overtime Codes (Paid)** | | | | |
| PL | Personal Leave Day | OP | Paid Police | | | | |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff | | | | |
| O1 | FLSA Paid Fire | CT | Court | | | | |
| OT | Grants and Special Enforcement | O3 | OT/FireShift | | | | |
| OA | AB50 acting | SP | Stand by | | | | |
| OC | ABC Activity | OF | Fire OT for Fire call out | | | | |
| | | OS | OT PT Dispatchers only | | | | |
| | | | **COMP EARNED** | | | | |
| HOLIDAY PAY | | CE | Earned Comp working Police | | | | |
| HE | Holiday pay rate earned on overtime | EF | Earned Comp working Fire | | | | |

Admin Leave

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): **JACY TATUM #357**

_(signed)_ 357
EMPLOYEE'S SIGNATURE

_(signed)_
SUPERVISOR'S APPROVAL

Confidential Treatment Requested

BWS-GJS0051532

**EXHIBIT 171  PAGE 179**

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: **TATUM**
First Name: **JACY**
Record No: **1833**
Home Division: **POLICE**
Supervisor Initials & ID #: BRE
Week Ending: **10/28/2017**

| Payment Code | 10/22/2017 Sun | 10/23/2017 Mon | 10/24/2017 Tue | 10/25/2017 Wed | 10/26/2017 Thu | 10/27/2017 Fri | 10/28/2017 Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 24.00 | | | | 10.50 | 24.00 | 24.00 | 72.00 | B Shift Capt. Sta. 2 |
| OP | 10 | | | | | | | 10.50 | Training in Windsor |
| OI | | | | | | | 10 | | |
| **Total** | 24.00 | | | | 10.50 | 24.00 | 24.00 | 82.50 | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): **JACY TATUM # 357**

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

**Payment Codes**

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**

| | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAY RATE ON DEC PER |
| AL | Admin Leave |

| | |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |

**Overtime Codes (Paid)**

| | |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

updated 6/15/17

Confidential Treatment Requested
BWS-GJS0051533

EXHIBIT 171 PAGE 180

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**  
First Name: **JACY**  
Business Div. #: **1833**  
Week Ending: **11/4/2017**  
Home Division: FIRE / POLICE (circle one)

| Payment Code | Sun 10/29/2017 | Mon 10/30/2017 | Tue 10/31/2017 | Wed 11/1/2017 | Thu 11/2/2017 | Fri 11/3/2017 | Sat 11/4/2017 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | | | | 24.00 | 24.00 | | 48.00 | | B Shift Capt. Sta. 2 |
| OP | | 10.00 | | | | | | 10.00 | | Oral Boards |
| Total | | 10.00 | | | 24.00 | 24.00 | | 58.00 | | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HH | HOLIDAY TIME EARNED FOR PAYOUT IN DEC 09 |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |

**Overtime Codes (Paid)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

*[signature]*

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print)  
JACY TATUM # 357

SUPERVISOR'S APPROVAL

SUPERVISOR'S SIGNATURE

updated 6/15/17

BWS-GJS0051534
EXHIBIT 171  PAGE 181

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

| Last Name | First Name | Employee ID #: 1833 | | | | | | | Week Ending: 11/11/2017 | | |

Home Division: **FIRE** / POLICE  circle one

| Payment Code | Sun 11/5/2017 | Mon 11/6/2017 | Tue 11/7/2017 | Wed 11/8/2017 | Thu 11/9/2017 | Fri 11/10/2017 | Sat 11/11/2017 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| TATUM | JACY | | | | | | | | | |
| B | | | | 24.00 | 24.00 | | | 48.00 | NB# | B Shift Capt. Sta. 2 |
| 03 | | | 24.00 | | | | | 24.00 | | Station 2 Capt. Coverage vacation |
| OP | | | | | | 10.00 | 10.00 | 20.00 | ✓ | Dayshift Coverage vacation |
| HE | | | | | | | 10 | 10 | | HOLIDAY PAY |
| Total | | | 24.00 | 24.00 | 24.00 | 10.00 | 20.00 | 102.00 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

JACY TATUM # 357
EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

updated 6/15/17

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BM | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| AL | Admin Leave |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT AT END PER... |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 48/50 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor no Overtime W/Shift Diff |

**Overtime Codes (Paid)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

Confidential Treatment Requested
EXHIBIT 171 PAGE 182
BWS-GJS0051535

# City of Robne⁴ Park Employee Time Sheet

## Department of Public Safety

| Last Name: | First Name: | Emergency City ID # | Work Ending |
|---|---|---|---|
| TATUM | JACY | 1833 | 11/18/2017 |

| Payment Code | Sun 11/12/2017 | Mon 11/13/2017 | Tue 11/14/2017 | Wed 11/15/2017 | Thu 11/16/2017 | Fri 11/17/2017 | Sat 11/18/2017 | Total Hours | Supervisor Initials & ID # (FIRE  POLICE) circle one | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | | 24.00 | 24.00 | | | | 48.00 | JMB #28v | B Shift Capt, Sta. 2 |
| 03 | | | | | 10.00 | | | 10.00 | JMB #28v | Station 2 Capt. Coverage Vacation |
| OP | | 3.00 | | | | | | 3.00 | | Harassment Training |
| CT | | | | 10 | | | | 10 | ✓ | Court Jury Trial |
| O1 | | | | | | | | 10 | | FLSA B Shift |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Total** | | 3.00 | 24.00 | 24.00 | 10.00 | | | 61.00 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print)
JACY TATUM # 357

SUPERVISOR'S APPROVAL

SUPERVISOR'S APPROVAL

| Payment Codes | | | |
|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | Part Time | TA | Training Adjustment |
| BP | Part time-Pers | CU | Comp Time Used |
| BHR | Retiree Annuitants | 48 | 48/50 time |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime w/Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | **Overtime Codes (Paid)** | |
| PL | Personal Leave Day | OP | Paid Police |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff |
| O1 | FLSA Paid Fire | CT | Court |
| **HOLIDAY PAY** | | O3 | OT/Fireshift |
| HE | HOLIDAY TIME EARNED FOR PAY OUT IN DEC-DEE | SP | Stand by |
| **OT: Grants and Special Enforcement** | | OF | Fire OT for Fire call out |
| OA | ABSO activity | OS | OT PT Dispatchers only |
| OC | ABC activity | **COMP EARNED** | |
| AL | Admin Leave | EP | Earned Comp working Police |
| | | EF | Earned Comp working Fire |

updated 6/15/17

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

| Last Name | First Name | Employee No. Rev. | Week Ending |
|---|---|---|---|
| TATUM | JACY | 1833 | 11/25/2017 |

Home Division: (circle one) FIRE **POLICE**

| Payment Code | 11/19/2017 Sun | 11/20/2017 Mon | 11/21/2017 Tue | 11/22/2017 Wed | 11/23/2017 Thu | 11/24/2017 Fri | 11/25/2017 Sat | Total Hours | Supervisor Initials & Dept | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | 24.00 | 24.00 | | | | | 48.00 | | B Shift Capt. Sta. 2 |
| O3 | | | | | | 24.00 | 24.00 | 48.00 | | Station 2 Capt. Coverage Vacation |
| OP | | | | 11.00 | | | 11.00 | 11.00 | | Day & Swing Sgt. OT |
| HE | | | | 10 | 10 10 | | 20 | | | HOL IN DAY Y |
| Total | | 24.00 | 24.00 | 11.00 | 0 | 34.00 | 24.00 | 127.0 | | |

JACY TATUM # 357

EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL.

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

| Payment Codes | | Overtime Codes (Paid) | |
|---|---|---|---|
| B | Base | OP | Paid Police |
| BH | Part Time | OPSD | Paid Police with Shift Diff |
| BP | Part time-Pers | CT | Court |
| BHR | Retiree Annuitants | O3 | OT/Fireshift |
| AN | Annual Leave | SP | Stand by |
| SL | (old sick leave bank) | OF | Fire OT for Fire call out |
| BV | Bereavement | OS | OT PT Dispatchers only |
| PH | Paid Holiday (Inc. Commanders) | | |
| PHI | | COMP EARNED | |
| PL | Personal Leave Day | EP | Earned Comp working Police |
| FA | Fire Adjustment | EF | Earned Comp working Fire |
| OI | FLSA Paid Fire | | |
| OT- Grants and Special Enforcement | | | |
| OA | ABSO activity | | |
| OC | ABC activity | | |
| HE | HOLIDAY PAY | | |
| AL | Admin Leave | | |

HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER MOU

| | |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |

updated 6/15/17

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

| Last Name: **TATUM** | First Name: **JACY** | Employee/Clock ID #: **1833** | | | | | | | Work Period: **12/2/2017** | |
|---|---|---|---|---|---|---|---|---|---|---|

| Payment Code | | 11/26/2017 Sun | 11/27/2017 Mon | 11/28/2017 Tue | 11/29/2017 Wed | 11/30/2017 Thu | 12/1/2017 Fri | 12/2/2017 Sat | Total Hours | Home Division: (circle one) FIRE POLICE | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Supervisor Initials & ID #: FIRE |
| B | | 24.00 | 10.00 | | | | | | 34.00 | | B Shift Capt. Sta. 2 |
| AN | | | | | | | 17.00 | 17.00 | 27.90 | | Act. Time Used |
| OP | | | 4 M | | | 4.00 | 4.00 | | 4.00 | | Swing Sgt. OT |
| FA | | | 10 M | | | | | | 4.00 | | FA |
| CT | | | | | | 9.5 | 9.5 | | 9.5 | | Court |
| | | | | | | | | | | | |
| **Total** | | 24.00 | 24.00 | | | 17.50 | 24.00 | | 89.50 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): **JACY TATUM # 357**

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

updated 6/15/17

**Payment Codes**

| Code | Description | Code | Description |
|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | Part Time | TA | Training Adjustment |
| BP | Part time-Pers | CU | Comp Time Used |
| BHR | Retiree Annuitants | 48 | 4850 time |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime W/Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | | **Overtime Codes (Paid)** |
| PL | Personal Leave Day | OP | Paid Police |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff |
| OT | FLSA Paid Fire | CT | Court |
| OT- Grants and Special Enforcement | | O3 | OT/Fireshift |
| OA | ABSO activity | SP | Stand by |
| OC | ABC activity | OF | Fire OT for Fire call out |
| | | OS | OT PT Dispatchers only |
| **HOLIDAY PAY** | | | **COMP EARNED** |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER 8.15 | EP | Earned Comp working Police |
| AL | Admin Leave | EF | Earned Comp working Fire |

**EXHIBIT 171  PAGE 185**

## Giordano, Christine

**From:** Tatum, Jacy
**Sent:** Wednesday, December 06, 2017 5:27 PM
**To:** Giordano, Christine
**Subject:** Re: overtime on timesheet for 12/1

Hi, no it should be a total of 13.4 hrs. 9.5 hrs for court and 4 for patrol. Sorry about that

Sent from my iPhone

On Dec 6, 2017, at 2:57 PM, Giordano, Christine <cgiordano@rpcity.org> wrote:

> Hi Jacy,
>   You have 13.5 hours of overtime listed as court overtime on 12/1 and 4 other hours as swing Sgt. overtime… I'm just trying to confirm if the court overtime cost is correct.
>
> Thanks,
>
>
> Christine Giordano
> Records Supervisor
> Rohnert Park Department of Public Safety
> 707-584-2661
>
> CONFIDENTIALITY NOTICE: This electronic mail message and any accompanying document(s) are for the sole use of the intended recipient(s) and may contain CONFIDENTIAL and/or PRIVILEGED information. Any unauthorized disclosure, copying, distribution, use, or the taking of any action in reliance upon this communication is strictly prohibited. If you have received this communication in error, please contact the sender by reply email or by phone at (707)584-2661 and destroy all copies of the original message and any attachments. Please advise immediately if you or your employer does not consent to Internet e-mail for messages of this kind. Opinions, conclusions and other information in this message that do not relate to the official business of the Rohnert Park Department of Public Safety shall be understood as neither given nor endorsed by it. Thank you.

1

BWS-GJS0051539
EXHIBIT 171  PAGE 186

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

| Last Name | First Name | Pay Period End: | Week Ending |
|---|---|---|---|
| TATUM | JACY | 1833 | 12/29/2017 |

updated 6/15/17

| Payment Code | Sun 12/3/2017 | Mon 12/4/2017 | Tue 12/5/2017 | Wed 12/6/2017 | Thu 12/7/2017 | Fri 12/8/2017 | Sat 12/9/2017 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 24.00 | | | | 24.00 | 24.00 | 7.00 | 48.00 | KB | B Shift Capt. Sta. 2 |
| FA | | | | | | | 7.00 | 7.00 | KB | FA |
| AN | | | | | | 17.00 | | 17.00 | KB | |
| 03 | | | | | 24.00 | | | 24.00 | KB | AN, TIME USED |
| 01 | | | | | | | 10 NAC | 10 NAC | KB | Sta 2 Capt. OT |
| | | | | | | | | | | FLSA B Shift |
| Total | 24.00 | | | | 24.00 | 24.00 | 24.00 NAC | 106 NAC | | |
| | | | | | | | | 48.00 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

JACY TATUM # 357
EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| SL | Annual Leave |
| AN | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY** — HOLIDAY TIME EARNED FOR PAYOUT IN DECEMBER

| Code | Description |
|---|---|
| HE | |
| AI | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime W/Shift Diff |

**Overtime Codes (Paid)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

Home Division: FIRE / POLICE    circle one

Confidential Treatment Requested
BWS-GJS0051540



EXHIBIT 171 PAGE 187

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: J. TATUM

Date of Request: 12/1

Unavailable for Court    from _____    to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**
☐ Comp    ☐ Residual Sick Leave    ☐ Other
☑ Annual Leave    ☐ Admin Leave    Note: _____
Comments: _____

**Reason for Time Off:**
☐ Sickness    ☑ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☐ IOD    ☐ Other _____

**Shift Substitution:** _____ (print name)
_____ will be working on my behalf
**Signature of employee working:** X _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 12/9 to 12/10 | | 17 | AN |
| Hours: from 0700 to 0700 | | | |
| Date(s) of Absence: from 12/9 to 12/10 | | 7 | FA |
| Hours: from 0700 to 0700 | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

**Approved** ☑    **Denied** ☐

**Authorizing Supervisor/ID#:** _____

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested
BWS-GJS0051541
EXHIBIT 171 PAGE 188



City of Rohnert Park Employee Time Sheet

Department of Public Safety

| Payment Code | | Sun 12/10/2017 | Mon 12/11/2017 | Tue 12/12/2017 | Wed 12/13/2017 | Thu 12/14/2017 | Fri 12/15/2017 | Sat 12/16/2017 | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| B | | | | | | 24.00 | 24.00 | | 48.00 |
| Total | | | | | | 24.00 | 24.00 | | 48.00 |

TATUM, JACY

Last Name: TATUM
First Name: JACY
Employee ID #: 1833

Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retire Annuitants |
| AN | Annual Leave |
| SL | (Old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |
| OT | Grants and Special Enforcement |
| OA | AB500 savings |
| OC | AB1 article |
| HOLI/PAY PAY | |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| DACSD | |
| OP | Overtime Codes (Paid) |
| OPSD | Paid Police |
| | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fire shift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT (PT) Dispatcher only |
| COMP EARNED | |
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

JACY TATUM # 357
EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

Date: 12/16/2017
Comments
B-Shift Capt. Stn. 2

Confidential Treatment Requested
BWS-GJS0051542
EXHIBIT 171  PAGE 189

# City of Rohnert Park Employee Time Sheet

### Department of Public Safety

| Last Name: | First Name: | Sequence (Dv, HR #) | | Week Ending |
|---|---|---|---|---|
| TATUM | JACY | 1833 | | 12/23/2017 |

| Payment Code | | Sun 12/17/2017 | Mon 12/18/2017 | Tue 12/19/2017 | Wed 12/20/2017 | Thu 12/21/2017 | Fri 12/22/2017 | Sat 12/23/2017 | Total Hours | Home Division: FIRE    POLICE circle one | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | B | | | | 24.00 | 24.00 | | | 48.00 | | | |
| | 03 | | | | | | 24.00 | | 24.00 | | | Sta 2 sick call |
| Total | | | | | 24.00 | 24.00 | 24.00 | | 72.00 | | | B Shift Capt. Sta. 2 |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.



EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print)    JACY TATUM # 357

SUPERVISOR'S APPROVAL

updated 6/15/17

| Payment Codes | | Overtime Codes (Paid) | |
|---|---|---|---|
| B | Base | OP | Paid Police |
| O1 | OT - Grants and Special Enforcement | OPSD | Paid Police with Shift Diff |
| BH | Part Time | CT | Court |
| BP | Part time-Pers | O3 | OT/Fireshift |
| BHR | Retiree Annuitants | SP | Stand by |
| AN | Annual Leave | OF | Fire OT for Fire call out |
| SL | (old sick leave bank) | OS | OT PT Dispatchers only |
| RV | Bereavement | | |
| PH | Paid Holiday (Inc. Commanders) | COMP EARNED | |
| PL | Personal Leave Day | EP | Earned Comp working Police |
| FA | Fire Adjustment | EF | Earned Comp working Fire |
| O1 | FLSA Paid Fire | | |
| OA | ABSO activity | | |
| OC | ABC activity | | |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER HR | | |
| AL | Admin Leave | | |

| | | Shift Codes | |
|---|---|---|---|
| SD | Shift Diff | | |
| TA | Training Adjustment | | |
| CU | Comp Time Used | | |
| 48 | 4850 time | | |
| AC | Acting Supervisor/Watch Commander | | |
| OAC | Acting Supervisor on Overtime | | |
| OACSD | Acting Supervisor on Overtime W/Shift Diff | | |

HOLIDAY PAY

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: **TATUM**  
First Name: **JACY**  
Timecard Co. ID #: **1833**  
Work Ending: **12/30/2017**

| Payment Code | Sun 12/24/2017 | Mon 12/25/2017 | Tue 12/26/2017 | Wed 12/27/2017 | Thu 12/28/2017 | Fri 12/29/2017 | Sat 12/30/2017 | Total Hours | Home Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | | 24.00 | 24.00 | | | | 48.00 | Supervisor Initials & ID # | B Shift Capt. Sta. 2 |
| 03 | | | | | | | 24.00 | 24.00 | | Sta. 4 Coverage |
| HE | 5.00 | | | | | | | | | HE |
| OP | | | | | | 5.00 | | 5.00 | | Swing Shift Coverage |
| Total | 5.00 | 10 | 24.00 | 24.00 | | 5.00 | 24.00 | 62 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print): JACY TATUM #357

SUPERVISOR'S APPROVAL

updated 6/15/17

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |
| OT | Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |
| OS | |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYS IN DECEMBER |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime W/Shift Diff |

**Overtime Codes (Paid)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EE | Earned Comp working Fire |

