# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY
**Employee ID #:** 1833
**Week Ending:** 1/2/2016

**Home Division: circle one:** FIRE / (POLICE)

| | Sun 27 | Mon 28 | Tue 29 | Wed 30 | Thu 31 | Fri 1 | Sat 2 | Total Hours | Supervisor initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | | | | | | | | | |
| SD | 10 | | 10 | | 10 | 10 | 10 | 40 | | SD  S11 |
| EF | 7 | | | 4 | 7 | 7 | 21 | | | COMPT STA 2 |
| EP | | 24 | | | | | 14 | 24 | | INTERVENTION REPORT |
| **Total** | 17 | 24 | 10 | 4 | 17 | 17 | 99 | | |

### Payment Codes
| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BNR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| SL | Bereavement |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fine Adjustment |
| 4B | 4850 time |
| OS | OT Part time Dispatchers only |
| AW | Acting Watch Commander |
| AC | Acting In-Peace/Fire/Fight Engnr |

### OT CODES (REGARDLESS OF DIVISION)
| | |
|---|---|
| OP | Paid Police |
| OT | Chart |
| Ot | FLSA/OT |
| O3 | OT/Fire/Pelh |
| SP | Stand by |
| KW/KBP | Canine Comp/Canine Paid |
| OF | Fire OT for Fire poll test |

### COMP EARNED/USED
| | |
|---|---|
| EP | Police Comp Used |
| UP | Police Comp Earned |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### Casino Mitigation Codes
| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| DC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

### OT, Grants and Special Enforcement
| | |
|---|---|
| DA | ABSO activity |
| OC | ABC activity |
| OT6 | OTS PT-1608 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**EMPLOYEE NAME (please print):** J. TATUM

**EMPLOYEE'S SIGNATURE:**

**SUPERVISOR'S APPROVAL:**



BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

INT OF TO BE APPLIED TO MANDATORY OT INCLUDE COMP EARNED) DO NOT INCLUDE COURT USA

Confidential Treatment Requested
BWS-GJS0051354
EXHIBIT 174  PAGE 001

9/23/2015

29.25 + 24/12 = 65.25
FIRE (POLICE) NBY 1|6|16

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | Category | Position Filled | Pay Type |
|------|------|----------|-----------------|----------|
| 357 | J. TATUM | FIRE | CAPT | COMP |

| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|---|--------|------------|----------|------------|----------|-----------|
| | | | 12/28 | 12/29 | 0700 | 0700 | 24 |

| Comment | Supervisor Signature |
|---------|----------------------|
| STA 2 CAPT | |

---

65.25 + 14/7 = 86.25
POLICE NBY 1|6|16

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | Category | Position Filled | Pay Type |
|------|------|----------|-----------------|----------|
| 357 | J. TATUM | POLICE | SGT | COMP |

| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|---|--------|------------|----------|------------|----------|-----------|
| | | | 12/29 | 12/30 | | | 14 |

| Comment | Supervisor Signature |
|---------|----------------------|
| INTERDICTION CASE $200,000 K | |

Confidential Treatment Requested

BWS-GJS0051355

EXHIBIT 174 PAGE 002



City of Rohnert Park Employee Time Sheet

Department of Public Safety

Last Name: TATUM
First Name: ZACH
Employee Clock #: 1833
Week Ending: 7/10 - 1/9
Home Division: circle one — FIRE / POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | 10 | 10 | 10 | 40 | |
| SD | 7 | | | 20 | 7 | 7 | 7 | 28 | STA 2 OT CAPTAIN |
| MEF | | | | 20 | | | | 20 | |
| Total | 17 | | | 20 | 17 | 17 | 88 | | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part Time-Pers |
| BHR | Retiree Annuitants |
| AH | Annual Leave |
| SL | (off sick leave bank) |
| AN | |
| SP | Bereavement |
| BV | Paid Holiday |
| PH | Personal Leave Day |
| PL | |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 4B | 4850 time |
| OG | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| H | LT's only, if work on a holiday for full day pay |
| | Adjusted Leave |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| OT | FLSA OT |
| OO | OT/Firemen |
| SB | Stand by |
| OG | |
| KM/KMP | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

**OT: Grants and Special Enforcement**

| Code | Description |
|---|---|
| CIA | ABSO activity |
| CC | ABC activity |
| OT16 | OTS PT-1508 |
| OXI | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print): J. TATUM

SUPERVISOR'S APPROVAL

SUPERVISOR'S SIGNATURE

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.

9/23/2015

Confidential Treatment Requested

BWS-GJS0051356

EXHIBIT 174  PAGE 003

86.25 + 20/10 = 116.25

FIRE (POLICE) CON 1/21/16

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| 357 | TATUM | | FIRE | | CAPT | | COMP |
| **Reason** | | **Case #** | **Date Start** | **Date End** | **Time Start** | **Time End** | **Total Hrs** |
| | | | 1/7 | 1/8 | 1100 | 0700 | 20 |
| **Comment** | | | | **Supervisor Signature** | | | |

Confidential Treatment Requested

BWS-GJS0051357

EXHIBIT 174  PAGE 004

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Last Name | Print Name | Employee ID # | Week Ending |
|---|---|---|---|
| TATUM | JACY | 1833 | 1/16 |

Home Division: circle one — FIRE / **POLICE**

Supervisor Initials & ID #

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | 11 | 12 | 13 | 14 | 15 | 16 | | |
| SD | 10 | | | | 10 | | | | |
| AN | 7 | | | | 7 | 4 | 4 | | |
| UF | | | | | | 6 | 6 | | |
| Total | 17 | | | | 17 | 10 | 10 | 54 | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitant |
| AN | Annual Leave |
| SP | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| H | Acting Watch Commander/Holiday |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OT | Court |
| OY | FLSAOT |
| OQ | OT/Firebill |
| SB | Stand by |
| K9/K9P | Canine Comp/Canine Paid |
| OF | Prn OT for Fire call out |
| | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OTG | OTS FT-1508 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print) — J. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL — 2011

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

POLICE  116.25 − 12 = 104.25

(handwritten): 1/21/16

SU 207
SD
AN POLICE COMP
SD

Confidential Treatment Requested
BWS-GJS0051358

EXHIBIT 174  PAGE 005

9/23/2015

340

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _J. TATUM_

Date of Request: _12/12_

Unavailable for Court   from _____   to _____

Schedule updated ☐     IJS entry ☐

**Type of Time Off Requested:**

☑ Comp     ☐ Residual Sick Leave     ☐ Other
☑ Annual Leave     ☐ Admin Leave     Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness     ☑ Vacation
☐ Family Sickness     ☐ Placed on Admin Leave
☐ IOD     ☐ Other _____

**Shift Substitution:**     (print name)

_____ will be working on my behalf

Signature of employee working:  X _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from _1/15_ to _1/17_ | | AN | 8 |
| Hours: from _1600_ to _0200_ | | | |
| Date(s) of Absence: from _1/15_ to _1/17_ | | ⊗ UP | 12 |
| Hours: from _1600_ to _0200_ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

Approved ☑     Denied ☐     Authorizing Supervisor / ID#: _____ 269

Comments:

Reduction:

Revised Date 4/24/12

Confidential Treatment Requested

EXHIBIT 174  PAGE 006

BWS-GJS0051359

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**  First Name: **JACY**  Employee Co. #: **1833**  Week Ending: **1/23**

Home Division: circle one — **POLICE** / FIRE

| Payment Code | Sun 17 | Mon 18 | Tue 19 | Wed 20 | Thu 21 | Fri 22 | Sat 23 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| AN | 4 | | | | 4 | 4 | 4 | 16 |
| UP | 6 | | | | 6 | 6 | 6 | 24 |
| Total | 16 | | | | 10 | 10 | 10 | 40 |

To the best of my knowledge, I hereby certify that I have correctly reported all time for this pay period on this time sheet.

EMPLOYEE NAME (please print): **J TATUM**

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

**POLICE**
104.25 − 24 = 80.25
80.25   1/26/16

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED DO NOT INCLUDE COURT AND FLSA)

Comments: AN POLICE COMP

| Payment Codes | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part Time-Pars |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| H | Admin Holiday |
| AC | Acting Watch Commander |

| OT CODES (REGARDLESS OF DIVISION) | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OT/Fire/Hlth |
| SP | Stand by |
| KSP KSP | |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| UF | Fire Comp Used |
| EF | Fire Comp Earned |

| Casino Mitigation Codes | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

| OT - Grants and Special Enforcement | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT6 | OTS PT-1608 |
| OH | Health Services Grant |

Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| FEH | Fire Engineer regular shift |
|---|---|
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

9/23/2015

347

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J TATUM

Date of Request: 12/12 _____ to _____    Schedule updated ☐    US entry ☐

Unavailable for Court: from _____ to _____

**Type of Time Off Requested:**
☐ Comp        ☐ Residual Sick Leave        ☐ Other
☑ Annual Leave    ☐ Admin Leave        Note: _____

Comments: _____

**Reason for Time Off:**
☐ Sickness        ☑ Vacation        ☐ Other
☐ Family Sickness ☐ Placed on Admin Leave
☐ IOD

**Shift Substitution:**

Signature of employee working: X _____
(print name)    will be working on my behalf

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence / Hours | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 1/17 to 1/18 | Hours: from 1600 to 0700 | An | 8 |
| Date(s) of Absence: from 1/17 to 1/18 | Hours: from 1600 to 0200 | UP | 12 |
| Date(s) of Absence: from 1/21 to 1/24 | Hours: from 1600 to 0200 | An | 12 |
| Date(s) of Absence: from 1/21 to 1/24 | Hours: from 1600 to 0200 | UP | 8 |

**Approved** ☐        **Denied** ☐

Authorizing Supervisor / ID#: _____ [signature]

Comments: _____

**Reduction:**

Revised Date 4/24/12



# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: **TATUM**
First Name: **JACY**
Supervisor Emp ID #: **1633**
Home Division: **POLICE** (circle one) FIRE
Week Ending: **1/30**

| Payment Code | Sun 24 | Mon 25 | Tue 26 | Wed 27 | Thu 28 | Fri 29 | Sat 30 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| AN | 4 | | | | | | | 4 | | AN |
| UP | 6 | | | | | | | 6 | | POLICE COMP |
| SD | | | | | 10 | 10 | 10 | | | SU |
| OP | | | | | 7 | 7 | 30 | | | SD |

Total: **10** | | | | 17 | 17 | | |

**Payment Codes**

| Code | Description | Code | Description |
|---|---|---|---|
| B | Base | OP | Paid Police |
| BH | Part Time | CT | Court |
| BP | Part time-Pers | OM | FLSAOT |
| BHR | Retiree Annuitants | O3 | OT/FireshiftT |
| AN | Annual Leave | SP | Stand by |
| SL | (old sick leave bank) | KW/K9P | Canine Comp/Canine Paid |
| BV | Bereavement | OF | Fire OT for Fire call out |
| PH | Paid Holiday | | COMP EARNED/USED |
| PL | Personal Leave Day | EP | Police Comp Earned |
| SD | Shift Diff | UP | Police Comp Used |
| TA | Training Adjustment | EF | Fire Comp Earned |
| FA | Fire Adjustment | UF | Fire Comp Used |
| 48 | 4850 time | | Casino Mitigation Codes |
| OS | OT Part time Departments only | BC101 | Base pay Casino Mitigation |
| AC | Acting Watch Commander | OC101 | Overtime Casino Mitigation |
| H | LTA entry Twpk on a holiday (or holiday pay) | EC101 | Comp Earned Casino Mitigation |
| | Admin overtime | UC101 | Used Comp Casino Mitigation |

**OT CODES (REGARDLESS OF DIVISION)**

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| CC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

EMPLOYEE NAME (please print): **J. TATUM**

EMPLOYEE'S SIGNATURE _____

SUPERVISOR'S APPROVAL _____

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

**POLICE 80.25 - 6 = 74.25**

**004 2/5/16**

Confidential Treatment Requested

## EXHIBIT 174  PAGE 009

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee City ID #: 1833
Home Division: circle one — FIRE / **POLICE**
Supervisor initials & ID #:
Week Ending: 2/6
Comments

| Payment Code | Total | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 31 | 1 | 2 | 3 | 4 | 5 | 6 | | |
| B | 23 | 10 | | | | 10 | | | 40 | BASE SV |
| OP | | 3 | | | 3 | | | | 3 | HOLD FOR GRAVES |
| 50 | | 10 | | 5 | 3 | 10 | 5 | 5 | 34 | 50 |
| CT | | | | | | 27 | 13 | 13 | 8 | REG-UM X 2 |
| | | | | | | | | 27 | 85 | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THE PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.

| Payment Codes | | OT CODES (REGARDLESS OF DIVISION) | | OT - Grants and Special Enforcement | | Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11) | |
|---|---|---|---|---|---|---|---|
| B | Base | OP | Paid Police | OA | ABSO activity | FEH | Fire Engineer regular shift |
| BH | Part Time | CT | Court | OC | ABC activity | OFEH | Fire Engineer Overtime shift |
| BP | Part time-Pers | FP | FLSA/OT | OT16 | OTS PT-16/08 | TFH | FTO regular shift |
| BHR | Retiree Annuitants | O3 | OT/FiremR | OH | Health Services Grant | OTFH | FTO overtime shift |
| AN | Annual Leave | SBY | Stand by | | | | |
| SL | (old sick leave bank) | K9F/K9P | Canine Comp/Canine Paid | | | | |
| 48 | 4850 time | QF | Fills OT for Fire call out | | | | |
| BV | Bereavement | | COMP EARNED/USED | | | | |
| PH | Paid Holiday | OBP | Police Comp Earned | | | | |
| PL | Personal Leave Day | EP | Police Comp Used | | | | |
| SD | Shift Diff | UP | Fire Comp Earned | | | | |
| TA | Training Adjustment | EF | Fire Comp Used | | | | |
| FA | Fire Adjustment | UF | | | | | |
| OS | Acting Watch Commander | | Casino Mitigation Codes | | | | |
| AC | OT Part time Dispatchers only | BC101 | Base pay Casino Mitigation | | | | |
| AL | LTS only. Punch on a holiday for holiday pay | OC101 | Overtime Casino Mitigation | | | | |
| | Activity Leave | EC101 | Comp Earned Casino Mitigation | | | | |
| | | UC101 | Used Comp Casino Mitigation | | | | |

9/23/2015

Confidential Treatment Requested

BWS-GJS0051363

EXHIBIT 174  PAGE 010

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JPay
Employee ID #: 1633
Week Ending: 2/13
Home Division: (circle one) FIRE / **POLICE**

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | | |
| B | 7 | 10 | | | | | | | | |
| 50 | 7 | | | | | | | 40 | | 50 |
| CT | | | | | | | 10 | 7 | | S11 |
| 03 | | | 24 | 3 | 10 | 10 | 10 | 3 | | PRE-LIM |
| | | | | | | | | 24 | | STA 2 CAPT |
| Total | 17 | 24 | | 3 | | | | 74 | | |



EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY RECORDED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.

| Payment Codes | | OT CODES (REGARDLESS OF DIVISION) | | OT: Grants and Special Enforcement | |
|---|---|---|---|---|---|
| B | Base | CP | Paid Police | OA | ABSD activity |
| BH | Part Time | CT | Court | OC | ABC activity |
| BP | Part time-Pers | 041 | FLSAOT | OT16 | OTS PT-1608 |
| BHR | Retiree Annuitants | O3 | OT/FireOT | OH | Health Services Grant |
| AN | Annual Leave | SP | Stand by | | |
| SL | (old sick leave franc) | KBP KBP | Casino Comp/Casino Paid | | |
| BV | Bereavement | OF | Fire OT for Fire call out | | Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11) |
| PH | Paid Holiday | | COMP EARNED/USED | | |
| PL | Personal Leave Day | EP | Police Comp Earned | FEH | Fire Employee regular shift |
| SD | Shift Diff | UP | Police Comp Used | OFEH | Fire Employee Overtime shift |
| TA | Training Adjustment | EF | Fire Comp Earned | TPH | FTO regular shift |
| FA | Fire Adjustment | UF | Fire Comp Used | OTFH | FTO overtime shift |
| 48 | 4850 time | | Casino Mitigation Codes | | |
| DS | OT Part time Dispatchers only | BC101 | Base pay Casino Mitigation | | |
| AC | Acting Watch Commander | OC101 | Overtime Casino Mitigation | | |
| H | | EC101 | Comp Earned Casino Mitigation | | |
| | | UC101 | Used Comp Casino Mitigation | | |

9/23/2015

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee ID #: 1833
Week Ending: 2/20
Home Division: circle one — FIRE / (POLICE)
Supervisor Initials & ID #

| Payment Code | Sun 14 | Mon 15 | Tue 16 | Wed 17 | Thu 17 | Fri 22 | Sat 26 | Total Hours 75 | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | 10 | 11 | 12 | 40 | |
| SD | 7 | | | | 7 | 10 | 10 | 30 | |
| OP | | | | | | 1 | 4 | 5 | OP H&D Fire Graves |

Total: 17 ... 17 ... 22 26

**Payment Codes**

| | |
|---|---|
| B | Base |
| BM | Part Time |
| BP | Part time-Parts |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick/leave bank) |
| BW | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| AL | 12 hr day, 3 week on a Monday OT Pkg pay |

**OT CODES (REGARDLESS OF DIVISION)**

| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT/Firewall |
| SP | Stand by |
| OF | Fire OT for Fire cell out |

**COMP EARNED/USED**

| | |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

**OT- Grants and Special Enforcement**

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC- activity |
| O116 | OTS PT-1908 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)**

| | |
|---|---|
| PEH | Fire Engineer regular shift |
| OPEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE WORKED CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

EMPLOYEE NAME (please print): J. TATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

9/20/2015



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee City #: 1833
Week Ending: 3/27
Home Division: circle one  POLICE  FIRE
Supervisor Initials & ID #

| Payment Code | Sun 21 | Mon 22 | Tue 23 | Wed 24 | Thu 25 | Fri 26 | Sat 27 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | 10 | 10 | | | 40 | |
| SD | | 10 | 10 | 10 | 10 | | | 40 | |
| OP | | | | | 3 | | | 3 | CALL OUT PURSUIT |
| **Total** | | 30 | 20 | 20 | 23 | | | 83 | |

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND F.LSA

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J TATUM
EMPLOYEE SIGNATURE
SUPERVISOR'S APPROVAL

| Payment Codes | | OT CODES (REGARDLESS OF DIVISION) | | OT- Grants and Special Enforcement | |
|---|---|---|---|---|---|
| B | Base | OP | Paid Police | OA | ABSO activity |
| BH | Part Time | CT | Court | OC | ABC activity |
| BP | Part-time-Pers | O1 | FLSA-OT | OT16 | OTS PT-1608 |
| BHR | Retiree Annuitants | O3 | OT/Fire/Hrt | OH | Health Services Grant |
| AN | Annual Leave | SP | Stand by | | |
| SL | (old sick leave bank) | KW/K6P | Canine Comp/Canine Paid | | |
| BV | Bereavement | OF | Fire OT for Fire call out | | |
| PH | Paid Holiday | COMP EARNED/USED | | Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11) | |
| PL | Personal Leave Day | EP | Police Comp Earned | FEH | Fire Engineer regular shift |
| SD | Shift Diff | UP | Police Comp Used | OFEH | Fire Engineer Overtime shift |
| TA | Training Adjustment | EF | Fire Comp Earned | TFH | FTO regular shift |
| FA | Fire Adjustment | UF | Fire Comp Used | OTFH | FTO overtime shift |
| 48 | 48/50 time | Casino Mitigation Codes | | | |
| OS | OT Part time Dispatchers only | BC101 | Base pay Casino Mitigation | | |
| AC | Acting Watch Commander | OC101 | Overtime Casino Mitigation | | |
| H | LTR only-# mark and holiday/OT holiday pay | EC101 | Comp Earned Casino Mitigation | | |
| | Admin Leave | UC101 | Used comp Casino Mitigation | | |

9/23/2015

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACK
**Employee ID #:** 1633
**Week Ending:** 3/5

| Payment Code | | Sun 28 | Mon 29 | Tue Mar 1 | Wed 2 | Thu 3 | Fri 4 | Sat 5 | Total Hours | Home Division (circle one): FIRE / POLICE | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | | 10 | 10 | 10 | 10 | | | 40 | | |
| SA | | | 10 | 10 | 10 | | | | 30 | | |
| OP | | | 2 | | | | | | | | |
| CT | | | | | | | | | | | CT AF CASE ... T-JOACHIMS |
| **Total** | | | 22 | | | | | | | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CURRENTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE NAME (please print)** J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.

**Supervisor Initials or ID #:**

| Payment Codes | | OT CODES (REGARDLESS OF DIVISION) | | OT Grants and Special Enforcement | |
|---|---|---|---|---|---|
| B | Base | OP | Paid Police | OA | ABSO activity |
| BH | Part Time | CT | Court | DC | ABC activity |
| BP | Part time-Parts | O1 | FLSA OT | OT16 | OTS PT-1608 |
| BHR | Rethire Annuitants | O3 | OT/Firewatt | OH | Health Services Grant |
| AN | Annual Leave | SP | Stand by | | |
| SL | (old sick leave bank) | KW/K9P | Canine Comp/Canine Paid | | |
| BV | Bereavement | OF | Fire OT for Fire cell out | | |
| PH | Paid Holiday | | | | |
| PL | Personal Leave Day | **COMP EARNED/USED** | | **Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)** | |
| SD | Shift Diff | EP | Police Comp Earned | FEH | Fire Engineer regular shift |
| TA | Training Adjustment | UP | Police Comp Used | OFEH | Fire Engineer Overtime shift |
| FA | Fire Adjustment | EF | Fire Comp Earned | TFH | FTO regular shift |
| 48 | 4850 time | UF | Fire Comp Used | OTFH | FTO overtime shift |
| OS | OT Part time Dispatchers only | | | | |
| AC | Acting Watch Commander | **Casino Mitigation Codes** | | | |
| H | UTS-only, X mark on schedule that day for court | BC101 | Base pay Casino Mitigation | | |
| AL | Admin Leave | OC101 | Overtime Casino Mitigation | | |
| | | EC101 | Comp Earned Casino Mitigation | | |
| | | UC101 | Used Comp Casino Mitigation | | |

Confidential Treatment Requested
BWS-GJS0051367



## EXHIBIT 174 PAGE 014

9/23/2015

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Week Ending:** 3/12/2016

**Home Division (circle one):** FIRE / POLICE

| Last Name | First Name | Employee Clk ID # |
|---|---|---|
| Tatum | Jacy | 1833 |

| | Sun 3/6/2016 | Mon 3/7/2016 | Tue 3/8/2016 | Wed 3/9/2016 | Thu 3/10/2016 | Fri 3/11/2016 | Sat 3/12/2016 | Total Hours | Supervisor Initials & ID # |
|---|---|---|---|---|---|---|---|---|---|
| B | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | |
| **Total** | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | |

**Comments:** PER CMD. JOHNSON

**Payment Codes**

| Code | Description |
|---|---|
| B | Basic |
| BH | Part Time |
| BP | Part time Pers |
| BHR | Retirees Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| 4C | Acting Watch Commander |
| FH | LT's only - if work is a holiday for holiday pay |
| AL | Admin Leave |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| DP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OT/FH/staff |
| SP | Stand by |
| K9/K9P | |
| QF | Casino Comp/Casino Paid |
| | Fire OT for Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

**OT, Grants and Special Enforcement**

| Code | Description |
|---|---|
| GA | ABSO activity |
| GC | ABC activity |
| OT6 | OT6 PT-4608 |
| GH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

9/23/2015

Confidential Treatment Requested

BWS-GJS0051368

EXHIBIT 174  PAGE 015



City of Rohnert Park Employee Time Sheet

Department of Public Safety

Confidential Treatment Requested

EXHIBIT 174  PAGE 016

BWS-GJS0051369

**Giordano, Christine**

| | |
|---|---|
| **From:** | Giordano, Christine |
| **Sent:** | Tuesday, March 29, 2016 12:27 PM |
| **To:** | Graham, Susan |
| **Cc:** | Tatum, Jacy |
| **Subject:** | Corrections to timesheets Tatum |

Hi Susan,
  Please disregard the entries for Jacy Tatum for 3/13-3/19 and correct as follows:

3/13 7.5 hours of OP
3/14 8 hours Base
3/15 8 hours Base
3/16 8 hours Base
3/17 8 hours Base
3/18 8 hours Base

3/19 8 hours OP for travel time on 3/7

Please let me know if you have any questions.

Thanks,

Christine Giordano
Records Supervisor
Rohnert Park Department of Public Safety
707-584-2661

CONFIDENTIALITY NOTICE: This electronic mail message and any accompanying document(s) are for the sole use of the intended recipient(s) and may contain CONFIDENTIAL and/or PRIVILEGED information. Any unauthorized disclosure, copying, distribution, use, or the taking of any action in reliance upon this communication is strictly prohibited. If you have received this communication in error, please contact the sender by reply email or by phone at (707)584-2661 and destroy all copies of the original message and any attachments. Please advise immediately if you or your employer does not consent to Internet e-mail for messages of this kind. Opinions, conclusions and other information in this message that do not relate to the official business of the Rohnert Park Department of Public Safety shall be understood as neither given nor endorsed by it. Thank you.

Confidential Treatment Requested                                   BWS-GJS0051370

EXHIBIT 174  PAGE 017

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** Tracy
**Employee/Dept ID #:** 1833
**Work Ending:** 3/26
**Home Division: circle one** — FIRE / POLICE

| Payment Code | | Sun 20 | Mon 21 | Tue 22 | Wed 23 | Thu 24 | Fri 25 | Sat 26 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | 20 | 10 | 10 | 10 | | | | 40 | | |
| SD | | | 10 | 10 | 10 | 10 | | | 30 | | |

**Total**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE NAME (please print):** J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL   269

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

| Payment Codes | | OT CODES (REGARDLESS OF DIVISION) | | OT- Grants and Special Enforcement | |
|---|---|---|---|---|---|
| B | Base | OP | Paid Police | OA | ABSO activity |
| BH | Part Time | CT | Court | OC | ABC activity |
| BP | Part time-Pers | OI | OT/PLSNOT | OT16 | OTS PT-1608 |
| BHR | Retiree Annuitants | CO | OT/PLSNOT | CH | Health Services Grant |
| AN | Annual Leave | SP | Standby | | |
| SL | (old sick leave bank) | KW/KSP | Overtime Comp/Leave Paid | **Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)** | |
| 48 | 4850 time | OF | Pay OT for Fire call out | | |
| BV | Bereavement | | COMP EARNED/USED | FEH | Fire Engineer regular shift |
| PH | Paid Holiday | EP | Police Comp Earned | OFEH | Fire Engineer Overtime shift |
| PL | Personal Leave Day | UP | Police Comp Used | TFH | FTO regular shift |
| SD | Shift Diff | EF | Fire Comp Earned | OTFH | FTO overtime shift |
| TA | Training Adjustment | UF | Fire Comp Used | | |
| FA | Fire Adjustment | | Casino Mitigation Codes | | |
| OS | OT Part time Dispatchers only | BC101 | Base pay Casino Mitigation | | |
| AC | Acting Watch Commander | EC101 | Comp Earned Casino Mitigation | | |
| H | If "H" is not listed on a holiday list Holiday pay. | UC101 | Used comp Casino Mitigation | | |
| AL | Admin Leave | | | | |

9/23/2015

BWS-GJS0051371
EXHIBIT 174  PAGE 018

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee ID #: 1633
Week Ending: 4/2

Home Division: (circle one) FIRE / **POLICE**

Supervisor Initials & ID #

| Payment Code | | Sun 27 | Mon 28 | Tue 29 | Wed 30 | Thu 31 | Fri 1 | Sat 2 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | 50 | 10 | 10 | 10 | 10 | | | 40 | |
| | | 20 | 10 | 10 | 10 | 10 | | | 30 | |
| **Total** | | 20 | 20 | 20 | 20 | 10 | | | -70 | |

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| AN | (old sick leave bank) |
| SP | Stand by |
| SY | Comm/Centre Pers |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| CS | Casino Comp |
| AC | Acting Watch Commander |
| AG | OT Part time Dispatcher only |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA-OT |
| O3 | OT/Fire=H |
| SP | Stand by |
| OF | Fire OT for Fire call off |

### COMP EARNED/USED

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

### OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSD activity |
| OC | ABD activity |
| OT16 | OTS FT-1608 |
| OH | Health Services Grant |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

9/23/2015



EXHIBIT 174  PAGE 019

## City of Rohnert Park Employee Time Sheet
### Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee Clk ID#: 1853
Week Ending: 4/9

Home Division (circle one): FIRE / **POLICE**

Supervisor Initials & ID #

| Payment Code | Sun 3 | Mon 4 | Tue 5 | Wed 6 | Thu 7 | Fri 8 | Sat 9 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 3 | 10 | 10 | 10 | 10 | | | 40 | |
| SO | 4 | 10 | 10 | 10 | 10 | | | 40 | |
| OP | | | | | | | | | SL |
| CT | | | 3 | | | | 3 | | SO |

Total: 3 4 3 4 3 3 10 10 8 7

MOTION 15-983

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part Time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| SL | Annual Leave |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| AL | Admin Leave |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/FireshiFt |
| SP | Standby |
| KW/K9P | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| FC101 | Used comp Casino Mitigation |

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSD activity |
| OC | ABC activity |
| OT16 | OTS PT-1628 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

EMPLOYEE NAME (please print): J. J. TATUM

SUPERVISOR'S APPROVAL

Total: 34 23 10 10 8 7

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

Confidential Treatment Requested

BWS-GJS0051373

**EXHIBIT 174 PAGE 020**

9/25/2015

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACK
Employee City Id #: 1833
Week Ending: 4/16

Home Division: circle one — FIRE / **POLICE**

| Payment Code | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 11 | 12 | 13 | 14 | 15 | 16 | | | |
| B | | | 10 | 10 | 10 | 14 | | | 40 | | |
| SD | | | | | | 4 | | | 34 | | |
| Total | | 3.0 | 2.0 | 2.0 | 2.0 | 14 | | | 74 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE SIGNATURE
SUPERVISOR'S APPROVAL

EMPLOYEE NAME (please print): J TATUM

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED DO NOT INCLUDE COURT AND FLSA)

| Payment Codes | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 4B | 48SC time |
| CRS | OT Part time Dispatchers only |
| 4C | Acting Watch Commander |
| R | 4-7% & 0% of work on a holiday not holiday pay |

| OT CODES (REGARDLESS OF DIVISION) | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Firestaff |
| SP | Stand by |
| K9/KGP | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |
| **COMP EARNED/USED** | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| **Casino Mitigation Codes** | |
| BCID1 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

| OT - Grants and Special Enforcement | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| | |
|---|---|
| FEH | Fire Employee regular shift |
| OFEH | Fire Employee Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

9/23/2015

Confidential Treatment Requested

BWS-GJS0051374

EXHIBIT 174  PAGE 021

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee Use Only: 1833
Week Ending: 4/23

Home Division: circle one   FIRE   POLICE

| Payment Code | Payment Codes | | Sun 4/17 | Mon 4/18 | Tue 4/19 | Wed 4/20 | Thu 4/21 | Fri 4/22 | Sat 4/23 | Total Hours | Supervisor Init & LD# | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | B | Base | | 10 | 10 | 10 | | | | | | |
| SD | | | | 5 | 5 | 5 | 10 | | 10 | | | |
| AN | | | | 5 | 5 | 5 | 10 | | 10 | | | |
| UP | | | | | | | 20 | | 15 | | | |

### OT CODES (REGARDLESS OF DIVISION)

**Payment Codes**
B - Base
BH - Part Time
BP - Part Time-Pers
BHR - Retiree Asmts/ants
AN - Annual Leave
SL - (old sick leave bank)
SP - Sick Pay
PH - Paid Holiday
BV - Bereavement
FL - Personal Leave Day
SD - Shift Diff
TA - Training Adjustment
FA - Fire Adjustment
48 - 4850 time
OS - OT Part time Dispatchers only
AC - Acting Watch Commander

**OT - Grants and Special Enforcement**
OA - ABSO activity
OC - ABC activity
OT16 - OTS PT-16Q8
OH - Health Services Grant

**OT CODES (REGARDLESS OF DIVISION)**
OP - Paid Police
CT - Court
O1 - FLSA OT
O3 - OT/Present
SP - Stand by
Ktd/KttP - Cerline Comp/Cerline Paid
OF - Fire OT for Fire call out
COMP EARNED/USED
EP - Police Comp Earned
UP - Police Comp Used
EF - Fire Comp Earned
UF - Fire Comp Used
Casino Mitigation Codes
BC101 - Base pay/Casino Mitigation
OC101 - Overtime Comp/Casino Mitigation
FC101 - Comp Earned Casino Mitigation
UC101 - Used Comp/Casino Mitigation

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON or AFTER 7/7/11)**
FEH - Fire Engineer regular shift
OFEH - Fire Engineer Overtime shift
TFH - FTO inajsw shift
OTFH - FTO overtime shift

EMPLOYEE NAME (please print): J. T ATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPRESENTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

POLICE   74.25 ~ 16 = 58.25

1868   4/27/16

74.25 - 16 = 58.25

COMP USED

Confidential Treatment Requested

EXHIBIT 174  PAGE 022

BWS-GJS0051375

9/22/2015

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J. TATUM

Date of Request: 4/11

Unavailable for Court: from _____ to _____

| | Schedule updated ☐ | IJS entry ☐ |

**Type of Time Off Requested:**

☑ Comp ☐ Residual Sick Leave ☐ Other

☑ Annual Leave ☐ Admin Leave Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness ☑ Vacation

☐ Family Sickness ☐ Placed on Admin Leave

☐ IOD ☐ Other

**Shift Substitution:** _____
(print name)
will be working on my behalf

**Signature of employee working:** X _____

If using multiple types of time off, use one line for each type of time off used.

| | Hours: from | to | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: 4/18 to 4/19 | 2.00 to 0200 | | 5 | COMP |
| Date(s) of Absence: 4/16 | 0200 to 0700 | | 5 | AN |
| Date(s) of Absence: 4/19 | 2.00 to 0200 | | 5 | COMP |
| Date(s) of Absence: 4/19 | 0200 to 0700 | | 5 | COMP |

**Approved** ☐  **Denied** ☐

**Reduction:** ☐

Authorizing Supervisor / ID#: _[signature]_

Comments: _____

Revised Date 4/24/12

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: J. TATUM

Date of Request: 4/11

Unavailable for Court    from _____    to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**
- ☑ Comp
- ☑ Annual Leave
- ☐ Residual Sick Leave
- ☐ Admin Leave
- ☐ Other

Note: _____

Comments: _____

**Reason for Time Off:**
- ☐ Sickness
- ☐ Family Sickness
- ☐ IOD
- ☑ Vacation
- ☐ Placed on Admin Leave
- ☐ Other _____

**Shift Substitution:** _____ (print name)
_____ will be working on my behalf

Signature of employee working: ✗

If using multiple types of time off, use one line for each type of time off used.

| | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from | 4/20 | to 4/21 | 5 | COMP |
| Hours: from | 2100 | to 0200 | | |
| Date(s) of Absence: from | 4/20 | to 4/21 | 5 | AN |
| Hours: from | 0200 | to 0700 | | |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |
| Date(s) of Absence: from | | to | | |
| Hours: from | | to | | |

**Approved** ☐    **Denied** ☐

Authorizing Supervisor / ID#: _____ 269

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

EXHIBIT 174 PAGE 024

BWS-GJS0051377

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**  
First Name: **TRACY**  
Week Ending: **4/30**  
Home Division: circle one — FIRE / **POLICE**

Hours: 1633

| Payment Code | Sun 24 | Mon 25 | Tue 26 | Wed 27 | Thu 28 | Fri 29 | Sat 30 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 24 | 10 | 10 | 10 | 10 | | | 87 | SH |
| CT | | 10 | 10 | 10 | 10 | | | 40 | PRE-LVN |
| OT | | | | 5 | | | | 5 | REPORT / SHW Following P |
| SO | | 2 | | | | | | 2 | |

Supervisor Initials & I.D. #

### Payment Codes

| Code | Description | Code | Description |
|---|---|---|---|
| B | Base | OP | Paid Police |
| BH | Part Time | CT | Court |
| BP | Part time-Pers | O1 | FLSA-OT |
| BHR | Retiree Annuitants | O3 | OT/Freq-HT |
| JAN | Annual Leave | SP | Stand by |
| SL | (std sick leave name) | K9/K9P | Canine Comp/Canine Paid |
| BV | Bereavement | OF | Fire OT for Fire call out |
| PH | Paid Holiday | | |
| PFL | Personal Leave Day | | COMP EARNED/USED |
| SD | Shift Diff | EP | Police Comp Earned |
| TA | Training Adjustment | UP | Police Comp Used |
| FA | Fire Adjustment | EF | Fire Comp Earned |
| 48 | 4850 time | UF | Fire Comp Used |
| OS | OT Part Time Dispatchers only | BC101 | Base pay Casino Mitigation |
| AC | Acting Watch Commander | OC101 | Overtime Casino Mitigation |
| | | EC101 | Comp Earned Casino Mitigation |
| | | UC101 | Used Comp Casino Mitigation |

**OT CODES (REGARDLESS OF DIVISION)**

**COMP EARNED/USED**

**Casino Mitigation Codes**

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description | Code | Description |
|---|---|---|---|
| OT – Grants and Special Enforcement | | | Stipend/Special Assignment Codes |
| OA | ABSO Activity | FSH | Fire Engineer register shift |
| OC | ABC activity | DFSH | Fire Engineer Overtime shift |
| OT16 | OTS PT-1508 | TPH | FTO regular shift |
| OH | Health Services Grant | OTPH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): **J TATUM**  
EMPLOYEE'S SIGNATURE: _(signed)_  
SUPERVISOR'S APPROVAL: _(signed)_

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**
First Name: **JACY**
Employee ID #: **1833**
Home Division: circle one — FIRE **POLICE**
Week Ending: **5/7**

| Payment Code | Sun 1 | Mon 2 | Tue 3 | Wed 4 | Thu 5 | Fri 6 | Sat 7 | Total Hours | Supervisor Initials / ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| UP | | 5 | | | 5 | | | 10 | | COMP |
| 6 | | 5 | 10 | 10 | 5 | | | 20 | | S11 |
| AN | | | 10 | 10 | | | | 10 | | AN |
| **Total** | | 10 | 10 | 10 | 10 | | | | | |

EMPLOYEE NAME (please print): **J TATUM**

POLICE
59.25 − 10 = 49.25
(60)4 #4772
(60)4 5/11/16

**Payment Codes**

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time–Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| SP | Stand by |
| PH | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 4B | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |

4B - 4/B time - If work on a holiday for holiday pay

**OT CODES (REGARDLESS OF DIVISION)**

| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Fire staff |
| SP | Stand by |
| KW/KSP | |
| OF | Canine Comp/Canine Paid |
| | Fire OT for Fire call out |

**COMP EARNED/USED**

| | |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

**OT- Grants and Special Enforcement**

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-16028 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEES SIGNATURE

SUPERVISORS APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED DO NOT INCLUDE COURT AND FLSA)

9/23/2015

Confidential Treatment Requested

BWS-GJS0051379

EXHIBIT 174  PAGE 026

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: J. TATUM

Date of Request: 4/26    Schedule updated ☐    US entry ☐

Unavailable for Court    from                to

**Type of Time Off Requested:**

☑ Comp    ☐ Residual Sick Leave    ☐ Other
☑ Annual Leave    ☐ Admin Leave    Note: _____
Comments: _____

**Reason for Time Off:**

☐ Sickness    ☑ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☐ IOD    ☐ Other _____

**Shift Substitution:** _____ (print name)

_____ will be working on my behalf

Signature of employee working: **X**

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 5/2 to 5/3 | | 5 | COMP |
| Hours: from 2100 to 0200 | | | |
| Date(s) of Absence: from 5/3 to 5/3 | | 5 | AN |
| Hours: from 0200 to 0700 | | | |
| Date(s) of Absence: from 5/5 to 5/6 | | 5 | COMP |
| Hours: from 2100 to 0200 | | | |
| Date(s) of Absence: from 5/6 to 5/6 | | 5 | AN |
| Hours: from 0200 to 0700 | | | |

Approved ☐    Denied ☐

**Authorizing Supervisor/ID#:** _____ 267

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested



City of Rohnert Park Employee Time Sheet

Department of Public Safety

Confidential Treatment Requested

EXHIBIT 174  PAGE 028

BWS-GJS0051381

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM  
**First Name:** JACY  
**Employee Chk ID #:** 1833  
**Home Division:** (circle one) POLICE / FIRE  
**Week Ending:** 5/21

| Payment Code | Sun 15 | Mon 16 | Tue 17 | Wed 18 | Thu 19 | Fri 20 | Sat 21 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | 10 | 10 | | | 40 | | |
| 50 | | 10 | 10 | 10 | 3 | | | 33 | | 50 |
| OF | | | | | | | | | | |
| CT | | | 3 | | | | | 6 | | FIRES × 3 |
| | | | | | | | | 3 | | PRE-LIM |
| **Total** | | 20 | 29 | 26 | 13 | | | 82 | | |

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE WORKED, OR REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

| Payment Codes | | | OT CODES (REGARDLESS OF DIVISION) | | | Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11) | |
|---|---|---|---|---|---|---|---|
| B | Base | | OP | Paid Police | | | |
| BH | Part Time | | CT | Court | | DA | ABSO activity |
| BP | Part time-Pers | | OA | FLSA OT | | OC | ABC activity |
| BHR | Retiree Annuitants | | CO | OT/Freeout | | OT16 | OTS PT-1608 |
| AN | Annual Leave | | BP | Standby | | OH | Health Services Grant |
| SL | (old sick leave bank) | | | | | | |
| BV | Bereavement | | K9 / K9P | K9/K9P | | | |
| PH | Paid Holiday | | OF | Fire OT for Fire call out | | | |
| PL | Personal Leave Day | | COMP EARNED/USED | | | FGH | Fire Engineer regular shift |
| SD | Shift Diff | | EP | Police Comp Earned | | OFEH | Fire Engineer Overtime shift |
| TA | Training Adjustment | | UP | Police Corps Used | | TFH | FTO regular shift |
| FA | Fire Adjustment | | EF | Fire Comp Earned | | OTFH | FTO overtime shift |
| 4B | 4850 time | | UF | Fire Comp Used | | | |
| OS | OT Part time Dispatchers only | | Casino Mitigation Codes | | | | |
| AC | Acting Watch Commander | | BC101 | Base pay Casino Mitigation | | | |
| H LTR only: Parent or Relative for Holiday pay | | | OC101 | Overtime Casino Mitigation | | | |
| | | | EC101 | Comp Earned Casino Mitigation | | | |
| | | | UC101 | Used Comp Casino Mitigation | | | |

OT: Grants and Special Enforcement

9/23/2015



Confidential Treatment Requested

BWS-GJS0051382

## EXHIBIT 174  PAGE 029

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee ID #: 1833
Week Ending: 5/28

Home Division: circle one — FIRE / **POLICE**
Supervisor Name & ID #: 91/261 511

| | Sun 22 | Mon 23 | Tue 24 | Wed 25 | Thu 26 | Fri 27 | Sat 28 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | 10 | 10 | | | 40 |

Payment Code: B
UP  AN #472

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pars |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave blank) |
| BL | Bereavement |
| BV | |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 4B | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| N | LT's only 9 mark on a Holiday for Holiday pay |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT/Freault |
| SP | Stand by |
| K9 | |
| KW/K9P | Canine Comp/Canine Paid |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS FY1-0936 |
| OHI | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FBH | |
| OFBH | Fire Engineer Overtime shift |
| TFH | |
| OTFH | FTO overtime shift |

Comments

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

POLICE  49.25 - 10 = 39.25

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.

9/20/2015

BWS-GJS0051383
EXHIBIT 174  PAGE 030

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _J TATUM_

Date of Request: _5/16_     Schedule updated ☐     US entry ☐

Unavailable for Court: from ____ to ____

**Type of Time Off Requested:**
- ☑ Comp
- ☑ Annual Leave
- ☐ Residual Sick Leave
- ☐ Admin Leave
- ☐ Other

Note: ____

Comments: ____

**Reason for Time Off:**
- ☐ Sickness
- ☐ Family Sickness
- ☐ IOD
- ☑ Vacation
- ☐ Placed on Admin Leave
- ☐ Other

Shift Substitution: ____

Signature of employee working: X _____
(print name) will be working on my behalf

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence: from | Hours: from to | Amount of Time | Type of Time |
|---|---|---|---|
| 5/23 to 5/24 | 2100 to 0300 | 5 | Comp |
| 5/23 to 5/24 | 0200 to 0700 | 5 | AN |
| 5/24 to 5/25 | 2100 to 0205 | 5 | Comp |
| 5/24 to 5/25 | 0700 to 2100 | 5 | AN |

Approved ☑     Denied ☐

Reduction: ____

Authorizing Supervisor / ID#: _____ 289

Comments: ____

Revised Date 4/24/12

Confidential Treatment Requested
EXHIBIT 174  PAGE 031

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: **Tatum**  First Name: **Jasy**  (Serpessie City ID #) **1833**

Week Ending: **6/4**

Home Division: (circle one)  FIRE  (POLICE)

| Payment Code | Sun 29 | Mon 30 | Tue 31 | Wed 1 | Thu 2 | Fri 3 | Sat 4 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 29 | 16 | 10 | 10 | 10 | | | 40 | | |
| SD | | 10 | 10 | 10 | 3 | | | 33 | | |
| OP | | | | | 0.5 | | | 0.5 | | |
| OF | | | | | 3 | | 12 | 3 | | |
| EF | | | | | | | 12 | 12 | | FIRE CALL OUT  STA 2 |
| Total | 29 | 30 | 20 | 20 | 16.5 | | 12 | 85.5 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE SIGNATURE

EMPLOYEE NAME (please print): **J. T. Tatum**

SUPERVISOR'S APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Off |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 4B | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Activity Watch Commander |
| H | LES only *work on a holiday for holiday pay |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA-OT |
| O3 | OT/Firehtf |
| SP | Stand by |
| QP | Canine Comp/Canine Paid |
| QF | Fire OT for Fire call out |
| | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| CC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |
| PEH | Fire Engineer regular shift |
| OPEH | Fire Engineer Overtime shift |
| TPH | FTO regular shift |
| OTPH | FTO overtime shift |

9/23/2015

Confidential Treatment Requested

BWS-GJS0051385

EXHIBIT 174  PAGE 032

39.25 + 12/6 = 57.25
FIRE (POLICE)    (OH 6/8/16

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| | | | | | | | COMP |
| 357 | TATUM | | FIRE | | CAPT | | |

| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|--|--------|-----------|----------|-----------|----------|-----------|
| | | | 6/4 | 6/5 | 1900 | 0700 | 12 |

| Comment | Supervisor Signature |
|---------|---------------------|
| STA 2 | |

Confidential Treatment Requested

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: Joey
Employee Div ID #: 1833
Home Division: (circle one) FIRE / **POLICE**
Week Ending: 6/11

| Payment Code | Sun 5 | Mon 6 | Tue 7 | Wed 8 | Thu 9 | Fri 10 | Sat 11 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 5 | | | | | | | 40 | | SN |
| SO | | 10 | 10 | 10 | 10 | | | 40 | | SO |
| CT | | 10 | 10 | 10 | 10 | | | 24 | | STA 2 |
| EF | 24 | | | | | | | 10 | | TWDR JURDWICZ |
| OP | | | 5 | 5 | 3 | | | 3 | | SICK SAT. |

| Total | 24 | 20 | 25 | 25 | 23 | | 11 | 117 | | |

**EMPLOYEE NAME (please print):** J. TATUM

**EMPLOYEE'S SIGNATURE**

**SUPERVISOR'S APPROVAL**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

| Payment Codes | | OT CODES (REGARDLESS OF DIVISION) | | OT- Grants and Special Enforcement | |
|---|---|---|---|---|---|
| B | Base | OP | Paid Police | DA | ABSO activity |
| BH | Part Time | CT | Court | OC | ABC activity |
| BP | Part time-Pers | O1 | FLSA/OT | OT16 | OTS PT-16GB |
| BHR | Refuse Annuitants | O3 | OT/Firemint | OH | Health Services Grant |
| AN | Annual Leave | SP | Stand by | | |
| SL | (old sick leave bank) | K9/K9P | Casino Comp/Canine Paid | | Stipend/Special Assignment Codes (ONLY FOR |
| BV | Bereavement | OF | Fire OT for Fire call out | | EMPLOYEES HIRED ON OR AFTER 7/7/11) |
| PH | Paid Holiday | | COMP EARNED/USED | FEH | Fire Engineer regular shift |
| PL | Personal Leave Day | EP | Police Comp Earned | OFEH | Fire Engineer Overtime shift |
| SD | Shift Diff | UP | Police Comp Used | TFH | FTO regular shift |
| TA | Training Adjustment | EF | Fire Comp Earned | OTFH | FTO overtime shift |
| FA | Fire Adjustment | UF | Fire Comp Used | | FTO Overtime shift |
| 48 | 48/50 time | | Casino Mitigation Codes | | |
| OS | OT Part time Dispatchers only | BC101 | Base pay Casino Mitigation | | |
| AC | Acting Watch Commander | OC101 | Overtime Casino Mitigation | | |
| AL | | EC101 | Comp Earned Casino Mitigation | | |
| | | UC101 | Used comp Casino Mitigation | | |

9/23/2015

Confidential Treatment Requested

BWS-GJS0051387

EXHIBIT 174  PAGE 034

57.25 + 24/12 = 43.25
FIRE (POLICE)   IN 6/5/16

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|---|----------|---|-----------------|---|----------|
| | | | | | | | COMP |
| 357 | TARM | | FIRE | | CAPT | | |
| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 6/5 | 6/6 | 6700 | 0700 | 24 |
| Comment | | | | Supervisor Signature | | | |
| STA 2 | | | | | | | |

BWS-GJS0051388
EXHIBIT 174  PAGE 035

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

**Last Name:** TATUM
**First Name:** Jacy
**Employee No./ID #:** 1633
**Week Ending:** 6/18
**Home Division (circle one):** POLICE / FIRE

| Payment Code | Sun 12 | Mon 13 | Tue 14 | Wed 15 | Thu 16 | Fri 17 | Sat 18 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | 12 | 10 | 10 | 10 | 10 | | | 40 |
| SD | | 10 | 10 | 10 | | | | 30 |
| EF | | | | | | 4 | | 4 |
| OP | | 24 | | | | | | 24 |
| **Total** | 24 | 20 | 20 | 20 | 10 | 4 | | 118 |

**Comments:** 40 / SW   SD / STA 2   REPORTS/COURT SW

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part-time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| SP | Stand by |
| PH | Paid Holiday |
| BV | Bereavement |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 4B | 4/850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OT | Court |
| O1 | FLSA/OT |
| O3 | OT/Fresult |
| KB/K8P | Canine Comp/Canine Paid |
| OF | Fire OT for fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC1b1 | Base/Jacy Casino Mitigation |
| OO1b1 | Overtime Casino Mitigation |
| EC1b1 | Comp Earned Casino Mitigation |
| UC1b1 | Used Comp Casino Mitigation |

**OT-Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABSC activity |
| OT16 | OTS activity |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OTFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**EMPLOYEE NAME (please print):** J. TATUM

**EMPLOYEE SIGNATURE**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

**SUPERVISOR'S APPROVAL**

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA.

9/23/2015

Confidential Treatment Requested
BWS-GJS0051389

**EXHIBIT 174  PAGE 036**

93. 5 + 24/12 = 129.25
FIRE POLICE) GAL 6/22/16

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|---|---|---|---|---|---|---|---|
| 357 | JACY TATUM | | FIRE | | CAPT | | COMP |

| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|---|---|---|---|---|---|---|---|
| | | | 6/12 | 6/13 | 0700 | 0700 | 24 |

| Comment | Supervisor Signature |
|---|---|
| STA 2 | |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**
First Name: **JACK**
Employee Co. ID #: **1833**
Week Ending: **6/25**
Home Division, circle one: (FIRE / **POLICE**)

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 19 | 20 | 21 | 22 | 23 | 24 | 25 | | | |
| B | | 10 | 10 | 10 | | | | 30 | | SLL |
| OR | | 4 | 10 10 | 10 | | | | 4 | | SICK CALL |
| SD | | 10 | 10 10 | 10 | | | | 30 | | |
| EF 03 | | | | | | | | 3.0 | | |
| AN | 24 | | | | | | | 24 | | STA 2 CAPT |
| | | | 10 | 10 | 10 | | | 10 | | AN / OFFING Mtg |

SL (W3)

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| SP | |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4860 time |
| OS | Acting Watch Commander |
| AC | |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA-OT |
| O3 | OT/Firearm |
| SP | Stand by |
| K9/K9P | |
| QF | Fine OT for Fire call out |

#### COMP EARNED/USED

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

#### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

### OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1605 |
| OH | Health Services Grant |

#### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | Fire training shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): **J TATUM**

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

9/25/2015

Confidential Treatment Requested
BWS-GJS0051391

## EXHIBIT 174 PAGE 038

## Request For Compensation
### Department of Public Safety Overtime Database

_Pd_

| ID # | Name | | Category | | Position Filled | | Pay Type |
|---|---|---|---|---|---|---|---|
| 357 | J. TATUM | | FIRE | | CAPT | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 6/19 | 6/20 | 0700 | 0700 | 24 |
| | Comment | | | | Supervisor Signature | | |
| | STA 2. CAPT | | | | | | |

Confidential Treatment Requested

BWS-GJS0051392

EXHIBIT 174  PAGE 039

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J TATUM

Date of Request: 6/23

Unavailable for Court    from            to

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

☐ Comp    ☐ Residual Sick Leave    ☐ Other

☑ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☑ Sickness    ☐ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD    ☐ Other _____

**Shift Substitution:** _____ (print name)

_____ will be working on my behalf

Signature of employee working: X _____

| If using multiple types of time off, use one line for each type of time off used. | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 6/23 to 6/23 | 10 | AN |
| Hours: from 1300 to 2300 | | |
| Date(s) of Absence: from ___ to ___ | | |
| Hours: from ___ to ___ | | |
| Date(s) of Absence: from ___ to ___ | | |
| Hours: from ___ to ___ | | |
| Date(s) of Absence: from ___ to ___ | | |
| Hours: from ___ to ___ | | |

Approved ☑    Denied ☐    Authorizing Supervisor/ID#: _____ 269

Comments:

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

EXHIBIT 174 PAGE 040

**Giordano, Christine**

| | |
|---|---|
| **From:** | 9163005252@txt.att.net |
| **Sent:** | Tuesday, June 28, 2016 2:18 PM |
| **To:** | Giordano, Christine |
| **Subject:** | RE: RE: OVERTIME ON 6/24 |

Yep, JC should show vacation on that day Dan had the party at the community center. OT16 for the checkpoint. Sorry about all the confusion. Thanks for correcting my mistakes. I know your very busy!

-----Original Message-----
From: cgiordano@rpcity.org
Sent: Tue, 28 Jun 2016 21:14:34 +0000
To: 9163005252@txt.att.net
Subject: RE: OVERTIME ON 6/24

>I don't see the 3 hours for the coverage. I'll add that (The party was 6/21 so I'll use that date) and the 3 hours of SD that goes with it and correct the code to OT16 on the 24

This mobile text message is brought to you by AT&T

1

Confidential Treatment Requested
EXHIBIT 174  PAGE 041

**Giordano, Christine**

| | |
|---|---|
| **From:** | Giordano, Christine |
| **Sent:** | Tuesday, June 28, 2016 2:45 PM |
| **To:** | Tatum, Jacy |
| **Subject:** | maxed on comp |

You've put in for 24 hours of earned fire comp… however that would put you well over the max so I've changed that to paid.


Christine Giordano
Records Supervisor
Rohnert Park Department of Public Safety
707-584-2661

CONFIDENTIALITY NOTICE: This electronic mail message and any accompanying document(s) are for the sole use of the intended recipient(s) and may contain CONFIDENTIAL and/or PRIVILEGED information. Any unauthorized disclosure, copying, distribution, use, or the taking of any action in reliance upon this communication is strictly prohibited. If you have received this communication in error, please contact the sender by reply email or by phone at (707)584-2661 and destroy all copies of the original message and any attachments. Please advise immediately if you or your employer does not consent to Internet e-mail for messages of this kind. Opinions, conclusions and other information in this message that do not relate to the official business of the Rohnert Park Department of Public Safety shall be understood as neither given nor endorsed by it. Thank you.

Confidential Treatment Requested

BWS-GJS0051395

EXHIBIT 174  PAGE 042

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM  
**First Name:** JAEL  
ID: 1633  
**Week Ending:** 7/2  
**Home Division (circle one):** FIRE / POLICE ⟲

| Payment Code | Sun 26 | Mon 27 | Tue 28 | Wed 29 | Thu 30 | Fri 1 | Sat 2 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | 10 | 10 | | | 40 | |
| SD | | 10 | 10 | 10 | | | | 30 | S/W For Follow Up |
| OP | | 3 | | | | | | 3 | |

**Total:** 23

EMPLOYEE NAME (please print): J. TATUM  
EMPLOYEE'S SIGNATURE  
SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL THE TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

Supervisor Initials & ID #

| Payment Codes | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

| OT CODES (REGARDLESS OF DIVISION) | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OT/FH/ashiff |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| HOLIDAY PAY | |
| HE | HOLIDAY TIME EARNED |
| ALL | |

| OT - Grants and Special Enforcement | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |
| Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11) | |
| FRH | Fire Engineer regular shift |
| OFRH | Fire Engineer Overtime shift |
| FRH | FTO regular shift |
| OTFH | FTO Overtime shift |
| Casino Mitigation Codes | |
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM  **First Name:** JACY

**Week Ending:** 7/9

Home Division (circle one): FIRE / **POLICE**

| Payment Code | Sun 3 | Mon 4 | Tue 5 | Wed 6 | Thu 7 | Fri 8 | Sat 9 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | | 30 | 20 | 20 | 20 | | | 40 |
| SD | | 10 | 10 | 10 | 10 | | | 40 |
| HE | | 10 | 10 | 10 | 10 | | | 10 |
| | | | | | | | 90 | |

**Total**

EMPLOYEE NAME (please print): J. TATUM

**Payment Codes**
- B Base
- BH Part Time
- BP Part time-Pers
- BHR Retiree Annuitants
- AN Annual Leave
- SL Sick Leave (old sick leave bank)
- BV Bereavement
- PH Paid Holiday
- PL Personal Leave Day
- SD Shift Diff
- TA Training Adjustment
- FA FHS Adjustment
- 48 4850 time
- OS OT PT Dispatchers only
- AC Acting Watch Commander

**OT CODES (REGARDLESS OF DIVISION)**
- OP Paid Police
- CT Court
- O1 FLSA OT
- CO OT/Freetime
- SP Stand by
- OF Fire OT for Fire call out
- COMP EARNED/USED
- EP Police Comp Earned
- UP Police Comp Used
- EF Fire Comp Earned
- UF Fire Comp Used

**HOLIDAY PAY**
- HE

**OT: Grants and Special Enforcement**
- OA ABSO activity
- OC ABC activity
- OT16 OTS PT-1606 (thru 9/30/16)

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**
- FEH Fire Engineer regular shift
- OFEH Fire Engineer Overtime shift
- TFH FTO regular shift
- OTFH FTO overtime shift

**Casino Mitigation Codes**
- BCM01 Base pay Casino Mitigation
- OCM01 Overtime Earned Casino Mitigation
- ECM01 Comp Earned Casino Mitigation
- UCM01 Used comp Casino Mitigation

Comments:
*Shift trade w/ Sutter Sutter owes SD.

Confidential Treatment Requested
BWS-GJS0051397

EXHIBIT 174  PAGE 044

**Giordano, Christine**

| | |
|---|---|
| **From:** | Giordano, Christine |
| **Sent:** | Monday, July 11, 2016 2:52 PM |
| **To:** | Tatum, Jacy |
| **Subject:** | SD 7/4 removed due to shift trade |

Hi Jacy,
  Since Sutter worked the trade for you he gets the SD.  I've removed it from your timesheet.

Christine Giordano
Records Supervisor
Rohnert Park Department of Public Safety
707-584-2661

CONFIDENTIALITY NOTICE: This electronic mail message and any accompanying document(s) are for the sole use of the intended recipient(s) and may contain CONFIDENTIAL and/or PRIVILEGED information. Any unauthorized disclosure, copying, distribution, use, or the taking of any action in reliance upon this communication is strictly prohibited. If you have received this communication in error, please contact the sender by reply email or by phone at (707)584-2661 and destroy all copies of the original message and any attachments.  Please advise immediately if you or your employer does not consent to Internet e-mail for messages of this kind.  Opinions, conclusions and other information in this message that do not relate to the official business of the Rohnert Park Department of Public Safety shall be understood as neither given nor endorsed by it.  Thank you.

Confidential Treatment Requested                                                          BWS-GJS0051398
EXHIBIT 174  PAGE 045

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: STACY
Employee Clock #: 1833
Week Ending: 7/16
Home Division: (circle one) FIRE / POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | 10 | 11 | 12 | 13 | 14 | 15 | 16 | | |
| B | 10 | 20 | | | | | | | |
| 50 | | 10 | 10 | 10 | 10 | | | 40 | |
| OP | | 10 | 10 | 10 | 10 | | | 40 | |
| 03 | | | | | | 5 | | | |
| | | | | | 2 | 19 | 19 | | |
| Total | 20 | 20 | 20 | 20 | 2 | | | | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| OF | Off |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Free Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Fire shift |
| SP | Stand by |
| | (use OT for Fire call out) |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EE | Fire Comp Earned |
| UE | Fire Comp Used |

**HOLIDAY PAY**
HE  HOLIDAY TIME EARNED

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT6 | OTS PT-1508 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

Confidential Treatment Requested

BWS-GJS0051399

EXHIBIT 174  PAGE 046

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Response ID #: 1833
Week Ending: 7-23

Home Division: circle one — FIRE / (POLICE)

| Payment Code | Sun 17 | Mon 18 | Tue 19 | Wed 20 | Thu 21 | Fri 22 | Sat 23 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | 10 | 10 | | | 40 | | 5/1 |
| SB | | 10 | 10 | 10 | 10 | | | 30 | | SO |
| BP | | 10 | | | | | | 10 | | INTRODUCTION |
| CT | | 3 | | | | | | 3 | | |
| BP | | | | 4 | | 9 | | 4 | | S/W CHECKS TO NA |
| BP | | | | | | 9 | | 9 | | S/W INTRODUCTION |

Total: 33 | 30 | 24 | 10 | 9 | | 45

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| CS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OPP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| DS | OT/Firefight |
| SP | Stand by |
| KW/KSP | Canine Comp/Canine Paid |
| OF | Field OT for Fire call out |
| | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| | Casino Mitigation Codes |
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THE TIME SHEET.

EMPLOYEE'S SIGNATURE: _(signature)_

SUPERVISOR'S APPROVAL: _(signature)_ 2017

EMPLOYEE'S NAME (please print): J. TATUM

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

9/25/2015

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** Tatum
**First Name:** Jacy
**Employee ID #:** 1933
**Week Ending:** 7/30

**Home Division: circle one**   FIRE   (POLICE)   Supervisor initials & ID #

| Payment Code | Sun 24 | Mon 25 | Tue 26 | Wed 27 | Thu 28 | Fri 29 | Sat 30 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AN | | | | | | | | 1.5 | AN |
| UP | | | | | | | | 1.5 | Comp |
| B | | 10 | 10 | 10 | 10 | | 40 | 10 | S.11 |
| | | 5 | 5 | 5 | | | | | |
| | | 5 | 5 | 5 | 10 | | | | |
| **Total** | | 10 | 10 | 10 | 10 | | 40 | | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave name) |
| K9/K9P | |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part Time Departmnt only |
| AC | Acting Watch Commander |
| H | LT & only 3 hours ea holiday Admin Leave only non-sworn pd per pay |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Police |
| OT | Court |
| OH | FLSA-OT |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire cal out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| BC101 | Casino Mitigation Codes |
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABD activity |
| OT16 | OTS PT-16506 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| PEH | Fire Engineer regular shift |
| OEFH | Fire Engineer Overtime shift |
| TPH | FTO regular shift |
| OTFH | FTO overtime shift |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE SIGNATURE:** J Tatum

**EMPLOYEE NAME (please print):** J Tatum

**SUPERVISOR'S APPROVAL:**

**AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE ALL COMP EARNED) DO NOT INCLUDE COURT AND F.L.S.A.**

Police 124.25 − 15 = 114.25
9/3/16 126

9/23/2015

BWS-GJS0051401
EXHIBIT 174 PAGE 048



# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: TATUM
First Name: JACI
Employee ID #: 1833
Home Division: FIRE / POLICE
Week Ending: 8/6

| Payment Code | Sun 31 | Mon 1 | Tue 2 | Wed 3 | Thu 4 | Fri 5 | Sat 6 | Total Hours | Supervisor Name & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 14 | 10 | 10 | 24 | 24 | 103 | | S11 |
| AN | | | 5 | 5 | | | 24 | 20 | | AN |
| UP | | | 5 | 5 | | | 24 | 10 | | UP |
| OP | | | | | | | | 10 | | INTERDICTION |
| CT | | | 9 | | 2 | | 48 | 11 | | TYLER BEDEUATZ CASE |
| 03 | | | | 4 | | | | 4 | | STA 2 CAPTAIN |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL THE HOURS FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE
EMPLOYEE NAME (please print): J. TATUM
SUPERVISOR'S APPROVAL

Reg Balance 8/6/16
Vaca
Vac 170

114.25  207
10.00
104.25

## Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time–Pers |
| BMR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BMR | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

## OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA/OT |
| O3 | OT/Fire/shift |
| SP | Stand by |
| OF | Fire OT for Fire call out |

### COMP EARNED/USED
| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY
| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED PER PAYOUT IN JANUARY (FIRE ONLY FTM) |
| AL | LTD sick/4 work on a holiday or holiday pay / Admin Issue |

## OT – Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSD activity |
| OC | ABC activity |
| OT6 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes
| Code | Description |
|---|---|
| bc101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

BWS-GJS0051402

EXHIBIT 174  PAGE 049

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: J. TATUM

Date of Request: 8/10

Unavailable for Court   from       to

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

☑ Comp      ☐ Residual Sick Leave      ☐ Other

☑ Annual Leave      ☐ Admin Leave      Note:

Comments:

---

**Reason for Time Off:**

☐ Sickness      ☑ Vacation

☐ Family Sickness      ☐ Placed on Admin Leave

☐ IOD      ☐ Other

---

**Shift Substitution:**     (print name)

will be working on my behalf

Signature of employee working: ✖

---

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 8/2 to 8/3 | | 5 | COMP |
| Hours: from 2100 to 0200 | | | |
| Date(s) of Absence: from 8/2 to 8/3 | | 5 | COMP AN |
| Hours: from 0200 to 0700 | | | |
| Date(s) of Absence: from 8/3 to 8/4 | | 5 | COMP |
| Hours: from 2100 to 0200 | | | |
| Date(s) of Absence: from 8/3 to 8/4 | | 5 | AN |
| Hours: from 0200 to 0700 | | | |

**Approved** ☑    **Denied** ☐    **Authorizing Supervisor/ID#:**   SLIP - ALREADY APPROVED & LOST

Comments:

**Reduction:**               Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JASON
Employee Div ID #: 1833
Home Division: circle one  FIRE  (POLICE)
Week Ending: 8/13

| Payment Code | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 40 | FA SCHOOL |
| OE | | | 8 | 8 | 3.5 | 8 | 8 | | 4.5 | TRAVEL TIME / GET CHECKS |
| OP | | | | 8 | 1.5 | 8 | 8 | 6 | 6 | (PATROL CALL OUT |
| | | | | | | | | | 6 | 1.5 LBS OF METH) |
| Total | | 1 | 8 | 8 | 8 | 8 | 8 | | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE
EMPLOYEE NAME (please print)  J. TATUM
SUPERVISOR'S APPROVAL

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part-time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| C1 | Court |
| O1 | FLSAOT |
| O3 | OTFirecall |
| SP | Stand by |
| OF | OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

HOLIDAY PAY
HE  HOLIDAY TIME EARNED (FOR PD & CFP)
HU  JENVERS PER FOA MOU

AL  Administrative Leave

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| OA | OT- Grants and Special Enforcement |
| | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |
| | OTS PT-1608 (thru 9/30/16) |
| OFEH | Fire Engineer Overtime shift |
| | Fire Engineer regular shift |
| FPH | FTO regular shift |
| OFPH | FTO overtime shift |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BCM01 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| ECM01 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

EXHIBIT 174 PAGE 051

BWS-GJS0051404

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY
**Employee ID #:** 1533
**Home Division:** (circle one) FIRE / POLICE
**Week Ending:** 8/20

| Payment Code | Sun 14 | Mon 15 | Tue 16 | Wed 17 | Thu 18 | Fri 19 | Sat 20 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | 10 | 10 | | | 40 | SU | |
| SD | | 10 | 10 | 10 | 10 | | | 40 | SD | |
| OTINT | | 9 | | | 9 | | | 9 | | INTERDICTION (new code) |
| Total | 34 | 20 | 20 | 20 | 20 | | | 84 | | |

**Supervisor's Initials & ID #:** SU 357

EMPLOYEE NAME (please print): J TATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

OTINT INTERDICTION BUDGET

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Paid Place |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT-fire/emt |
| SP | Stand by |
| QF | OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY
(ONLY ALL TIME EARNED FOR PAYOUT IN A PERIOD PER POLICY/MOU)
| HE | |
| HU | UT's only, if work on a holiday for his/her pay |
| AL | Admin Leave |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/1/11)
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### OT-Grants and Special Enforcement
| OA | ABSO activity |
| OC | ABC activity |
| OTI6 | OTS PT-I608 (thru 9/30/16) |

### Casino Mitigation Codes
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| OE101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

481

BWS-GJS0051405

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: TRACY
Employee ID #: 1833
Week Ending: 8/27

Home Division: (circle one) FIRE / POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 21 | 22 | 23 | 24 | 25 | 26 | 27 | | | |
| B | 10 | | | | 10 | 10 | 10 | 40 | | |
| SD | 5 | | | | 5 | 5 | 5 | 20 | | |
| CT | | | | 4 | | | 4 | 40 B | | RUSSEL DEREKS CASE |

Total: 15 | | | 4 | 10 | 15 | 19 | 59

**EMPLOYEE NAME (please print)** J. TATUM

**EMPLOYEE SIGNATURE**

**SUPERVISOR'S APPROVAL**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

| Payment Codes | | | |
|---|---|---|---|
| B | Base | CIP | Paid Police |
| BH | Part Time | CT | Court |
| BP | Part time-Para | FL | FLSA OT |
| BHR | Retiree Annuitants | CO | OT/Firewatch |
| AN | Annual Leave | CS | Standby |
| SL | (old sick leave bank) | SP | Casino Comp/Canine Paid |
| SLL | | K9P | K9 / K9P |
| BV | Bereavement | OF | Fire OT for Fire call out |
| PH | Paid Holiday | | COMP EARNED/USED |
| PL | Personal Leave Day | CP | Police Comp Earned |
| SD | Shift Diff | EP | Police Comp Used |
| TA | Training Adjustment | UP | |
| FA | Fire Adjustment | EF | Fire Comp Earned |
| 48 | 4850 time | UF | Fire Comp Used |
| OPS | OT Part time Dispatchers only | | Casino Mitigation Codes |
| AC | Acting Watch Commander | BC101 | Base pay Casino Mitigation |
| AC | | EC101 | Overtime Casino Mitigation |
| | | UC101 | Comp Earned Casino Mitigation |
| | | | Used comp Casino Mitigation |

**OT CODES (REGARDLESS OF DIVISION)**

| | | **OT- Grants and Special Enforcement** | |
|---|---|---|---|
| | | OA | ABSO activity |
| | | OC | ABC activity |
| | | OT16 | OTS PT-1508 |
| | | OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

Confidential Treatment Requested
**EXHIBIT 174  PAGE 053**

9/22/2015

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACK
Employee ID#: 1633
Week Ending: 8/9/3

Home Division: FIRE (circle one) POLICE

| Payment Code | Sun 28 | Mon 29 | Tue 30 | Wed 31 | Thu 1 | Fri 2 | Sat 3 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | 10 | 10 | | 40 | |
| SD | 5 | | | | 8 | 8 | 8 | 29 | |
| OT | | | | | | 3 | 3 | 6 | INTERDICTION |
| OR | | | | | | | | | HOLD FOR GRAVES |

**Total** 15

**EMPLOYEE NAME (please print):** J TATUM

**EMPLOYEE'S SIGNATURE:** (signature)

**SUPERVISOR'S APPROVAL:** (signature)

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

AMOUNT OF OT TO BE APPLIED TO MANDATORY OT LIST (INCLUDE COMP EARNED) DO NOT INCLUDE COURT AND FLSA

| Payment Codes | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Part |
| BHR | Training Adjustment |
| AN | Refuse Annuitants |
| SL | Annual Leave |
| | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT Part time Dispatchers only |
| AC | Acting Watch Commander |
| | City Only Authorized Standby Pay |

**COMP EARNED/USED**
| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O4 | FLSAOT |
| O3 | OT/Flex/Hol |
| SP | Stand by |
| KW/KBP | Casino Comp/Canine Paid |
| OF | Fire OT for Fire call out |

**OT CODES (REGARDLESS OF DIVISION)**
| | |
|---|---|
| BC101 | Police Comp Earned |
| DC101 | Police Comp Used |
| UP | Fire Comp Earned |
| UF | Fire Comp Used |

**Casino Mitigation Codes**
| | |
|---|---|
| EC101 | Base pay Casino Mitigation |
| | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| | Used comp Casino Mitigation |

**OT- Grants and Special Enforcement**
| | |
|---|---|
| OA | ABSO activity |
| OC | ABS activity |
| OT16 | OTS FT-1608 |
| OH | Health Services Grant |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**
| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Week Ending: 9/10

Home Division: circle one — FIRE / **POLICE**

Supervisor Initials & ID #

Last Name: TAUM
First Name: JACY
Department ID #: 1833

| Payment Codes | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
| B | 10 | 10 | | | 10 | 10 | 10 | 40 | SI |
| SO | 8 | | | | 10 | 10 | 10 | 38 | SO |
| HE | 3 | | | | | | | 3 | HOLIDAY |
| | | | | | | | 20 | 20 | HOLD FOR GRAVES |
| Total | 21 | 10 | | | | | | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print): J TAUM

SUPERVISOR'S APPROVAL

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part-time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Firehall |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN JAN/DEC (PER DIEM ONLY) |
| HT | LT'N only if work's on a holiday (on holiday pay) |
| AL | Admin Leave |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| | OT–Grants and Special Enforcement |
| CIA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |
| FEH | Fire Engineer Overtime shift |
| OFEH | Fire Engineer regular shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |
| | Casino Mitigation Codes |
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

EXHIBIT 174  PAGE 055

BWS-GJS0051408

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: TATUM
First Name: JACK
Employee ID #: 1832
Week Ending: 9/17

Home Division (circle one): FIRE / POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | | |
| B | 10 | | | | 10 | 10 | | 40 | |
| SO | 5 | 3 | 3 | | 5 | 10 | 5 | 20 | |
| CT | | | 3 | | | | 7 | 6 | |
| OTINT | | | | | | | 7 | 7 | INTERVENTION |
| Total | 16 | 3 | 3 | 3 | 15 | 20 | | 73 | |

EMPLOYEE NAME (please print): TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

## Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BP | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

## OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| OI | FLSA OT |
| OS | OT/Firexmt |
| SP | Stand by |
| SF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

## HOLIDAY PAY

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAY/VACATION |
| H | (MUST BE USED FOR HOLIDAY) |
| AL | LT's only. Hours on a hol day for holiday pay |
| | Admin Leave |

## Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| OA | OT- Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |
| PEH | Fire Engineer regular shift |
| OPEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

## Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested
BWS-GJS0051409

# EXHIBIT 174  PAGE 056

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM  
**First Name:** JACY  
**Employee Dept ID #:** 1837  
**Week Ending:** 9/24  
**Home Division (circle one):** FIRE / POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 18 | 14 | 20 | 21 | 22 | 23 | 24 | 10 | | |
| SD | 10 | | | | | | | 10 | | |
| AN | 5 | | | | 5 | 5 | 5 | | | |
| COMP UP | | | | | 5 | 5 | 5 | 15 | | |

**POLICE** 104.25 - 15 = 89.25

**EMPLOYEE NAME (please print):** J. TATUM  
EMPLOYEE'S SIGNATURE  
SUPERVISOR'S APPROVAL 9/27/16

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part Time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | Sick Leave (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| OT | Court |
| O1 | FLSAOT |
| OF | OT/Firewatch |
| O3 | Standby |
| SP | Fire OT for Fire call out |
| OF | |
| EP | COMP EARNED/USED |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

OT CODES 45

### HOLIDAY PAY

| Code | Description |
|---|---|
| HF | HOLIDAY TIME EARNED FOR PAYOUT ON JUN/DEC TIME PDS MDO |
| AL | (LTs only) 2 weeks on a holiday for holiday pay |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| OA | OT- Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |
| OFEH | Fire Engineer regular shift |
| TFH | Fire Engineer Overtime shift |
| TPH | FTO regular shift |
| | FTO overtime shift |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

SO AN POLICE comp

481

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: J. TATUM

Date of Request: 9/5

| | Schedule updated | IJS entry |
|---|---|---|
| | ☐ | ☐ |

Unavailable for Court    from _____ to _____

**Type of Time Off Requested:**

☑ Comp          ☐ Residual Sick Leave          ☐ Other

☑ Annual Leave   ☐ Admin Leave                  Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness          ☑ Vacation
☐ Family Sickness   ☐ Placed on Admin Leave
☐ IOD              ☐ Other _____

**Shift Substitution:** _____ (print name)

will be working on my behalf

Signature of employee working: ✗ _____

| If using multiple types of time off, use one line for each type of time off used. | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from | 9/22 | to 9/23 | 5 | AN |
| Hours: from | 1600 | to 2100 | | |
| Date(s) of Absence: from | 9/22 | to 9/23 | 5 | COMP MAX |
| Hours: from | 2100 | to 0200 | | |
| Date(s) of Absence: from | 9/23 | to 9/24 | 5 | AN |
| Hours: from | 1600 | to 2100 | | |
| Date(s) of Absence: from | 9/23 | to 9/24 | 5 | COMP |
| Hours: from | 2100 | to 0200 | | |

Approved ☑    Denied ☐

**Authorizing Supervisor / ID#:** _____ 769

Comments:

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

EXHIBIT 174 PAGE 058

BWS-GJS0051411



City of Rohnert Park Employee Time Sheet

Department of Public Safety

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: J TATUM

Date of Request: 9/5

Unavailable for Court    from            to

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**

☑ Comp          ☐ Residual Sick Leave    ☐ Other

☑ Annual Leave   ☐ Admin Leave          Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness          ☑ Vacation

☐ Family Sickness   ☐ Placed on Admin Leave

☐ IOD              ☐ Other _____

**Shift Substitution:** _(print name)_ _____ will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 9/25 to 9/26 | | 5 | AN |
| Hours: from 1600 to 2100 | | | |
| Date(s) of Absence: from 9/25 to 9/26 | | 5 | COMP |
| Hours: from 2100 to 0200 | | | |
| Date(s) of Absence: from 9/29 to 9/30 | | 5 | AN |
| Hours: from ~~1200~~ 1600 to 2100 | | | |
| Date(s) of Absence: from 9/29 to 9/30 | | 5 | COMP |
| Hours: from 2100 to 0200 | | | |

Approved ☑    Denied ☐

Authorizing Supervisor / ID#: _____ / 269

Comments:

Reduction:

Revised Date 4/24/12

Confidential Treatment Requested

EXHIBIT 174  PAGE 060

BWS-GJS0051413

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J Tatum

Date of Request: 9/5

Unavailable for Court    from _____ to _____

Schedule updated ☐     US entry ☐

**Type of Time Off Requested:**
☐ Comp          ☐ Residual Sick Leave    ☐ Other
☒ Annual Leave  ☐ Admin Leave            Note: _____

Comments: _____

**Reason for Time Off:**
☐ Sickness          ☐ Vacation
☐ Family Sickness   ☐ Placed on Admin Leave
☐ IOD              ☐ Other

**Shift Substitution:** _____

**Signature of employee working:** X _____
(print name) will be working on my behalf

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence | Hours | Amount of Time | Type of Time |
|---|---|---|---|
| 9/30 | from 1600 to 2100 | 5 | An |
| 9/30 | from 1630 to 2131 | 5 | Comp |
| 9/31 | from 2100 to 0200 | 5 | Comp |
| 9/31 | from 1600 to 2100 | 5 | An |
| 10/1 | from 1000 to 2100 | 5 | Comp Annu |

**Approved** ☐   **Denied** ☐

**Reduction:** ☐

Authorizing Supervisor / ID#: _____

Comments: _____

Revised Date 4/24/12

Confidential Treatment Requested
BWS-GJS0051414
EXHIBIT 174 PAGE 061

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J TATUM

Date of Request: 9/5

Unavailable for Court: from ____ to ____

Schedule updated ☐     IJS entry ☐

**Type of Time Off Requested:**
☑ Comp  ☐ Annual Leave  ☐ Admin Leave  ☐ Residual Sick Leave  ☐ Other

Note: _____

Comments: _____

**Reason for Time Off:**
☐ Sickness  ☐ Vacation  ☐ Placed on Admin Leave
☐ Family Sickness  ☐ Other
☐ IOD

**Shift Substitution:**

Signature of employee working: X _____ (print name)
will be working on my behalf

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence: from | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 10/1 to 10/2  Hours: from 2100 to 0200 | 5 | AN |
| Date(s) of Absence: from  Hours: from to | | |
| Date(s) of Absence: from  Hours: from to | | |
| Date(s) of Absence: from  Hours: from to | | |
| Date(s) of Absence: from  Hours: from to | | |

**Reduction:**

☐ Approved  ☐ Denied

Authorizing Supervisor / ID#: _____

Comments: _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

**Last Name:** Tatum
**First Name:** Jacy
**Tenant Ck. #:** 1833
**Week Ending:** 10/8

**Home Division:** (circle one) FIRE / **POLICE** (circled)

| Payment Codes | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/2 10/9 | 10/3 | 10/4 | 10/5 | 10/6 | 10/7 | 10/8 | | | |
| AW | 5 | | | | | | | 5 | | AW |
| UP | 5 | | | | | | | 5 | | COMP USED |
| B | | 10 | 12 | 12 | 10 | 10 | 10 | 44 | | SII |
| OTINT | | | | | 8 | 7 | 7 | 3 | | INTERACTION |
| OP | | | | | 3 | | | | | HOUR FOR GRAVES |
| SD | | | | | 10 | | 7 | 24 | | |
| **Total** | 10 | 12 | 12 | 12 | 31 | 17 | 17 | 96 | | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time–Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| QF | |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| QP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT–Fireman |
| SP | Stand by |
| QF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR EVERYONE JAN-DEC PER POLICY/MOU |
| H | H is only if work on a holiday for holiday pay |
| AL | Admin Leave |

| Code | Description |
|---|---|
| QA | OT–Grants and Special Enforcement |
| QC | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| EC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE'S NAME (please print):** J ATUM

**EMPLOYEE'S SIGNATURE:** _(signature)_

**SUPERVISOR'S APPROVAL:** _(signature)_

POLICE 69.25 - 5 = 64.25

_(handwritten date)_ 10/13/16

Confidential Treatment Requested

BWS-GJS0051416

EXHIBIT 174  PAGE 063

# City of Rohnert Park Employee Time Sheet

Last Name: **TATUM**  First Name: **TACY**

Department of Public Safety

Employee Chart #: **1833**

Week Ending: **10/11**  10/15

Home Division circle one: **FIRE** / **POLICE** (POLICE circled)

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/9 | 10/10 | 10/11 | 10/12 | 10/13 | 10/14 | 10/15 | | | |
| B | 10 | | | | | | | | 54 | |
| SD | 7 | | | | | | | | | |
| OR | | | 12 | 12 | 10 | 10 | 10 | 40 | | SD  SII |
| OT INT | | 10 | | | 3 | 7 | 7 | 28 | | OT INT  REPORTS |
| HE | | | | 12 | | | | 10 | | OT INT  INTERVENTION |
| Total | 17 | 10 | 12 | 12 | 20 | 7 | 17 | 95  85 | | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BI-R | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Flex Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| GP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT-Flexed |
| SP | Stand by |
| QF | Fire (or Fire call out) |
| EP | COMP EARNED USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN JUNE/DEC (PER PAY MEMO) |
| AL | Admin Leave |

Note: HE is only if work is on Holiday for holiday pay

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| OA | OT- Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |
| PEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

EMPLOYEE'S SIGNATURE: *[signature]*

EMPLOYEE NAME (please print): **J. TATUM**

SUPERVISOR'S APPROVAL: *[signature]*

6/14/2016

Confidential Treatment Requested

BWS-GJS0051417

EXHIBIT 174  PAGE 064

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

**Last Name:** TATUM   **First Name:** JAY   **Week Ending:** 10/27/22

**Home Division (circle one):** POLICE / FIRE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | 13 | 13 | 13 | 10 | 10 | | | |
| SD | 7 | | | | | | | | |
| OTWT | | | | | | 4 | 4 | | |
| AN | | | | | 6 | 6 | 6 | | |
| UP | | | | | | | | | |
| OP | 2 | | | | | | 2 | | |

**Total:** 19 | 13 | 13 | 13 | 10 | 10 | 8.5

Dates: 10/16 10/17 10/18 10/19 10/20 10/21 10/22

Total Hours: 10 7 36 13 18 2

**Payment Codes**

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part Time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| EA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OffFireaH |
| SP | Stand by |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**

| | |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**

| | |
|---|---|
| HD | HOLIDAY TIME PAYMENT FOR Pay/roll life JANUSEC FEB8 DUE XDU |
| HE | |
| AL | (This only if work is a holiday for holiday pay) |

**OT - Grants and Special Enforcement**

| | |
|---|---|
| OA | OA - Grants and Special Enforcement |
| OC | ABSO activity |
| | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| | |
|---|---|
| FEH | Fire Engineer repular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE NAME (please print):** J. TATUM

**EMPLOYEE SIGNATURE**

**SUPERVISOR'S APPROVAL**

POLICE
64.25 - 18 = 46.25
10/27/16

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: _Jacy Tatum_

Date of Request: _____      Schedule updated ☐    IJS entry ☐

Unavailable for Court   from _____ to _____

**Type of Time Off Requested:**

☒ Comp     ☐ Residual Sick Leave     ☐ Other

☒ Annual Leave     ☐ Admin Leave     Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness      ☐ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD       ☐ Other _____

**Shift Substitution:** (print name) _____

will be working on my behalf

Signature of employee working: **X**

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 10/20 to 10/21 | | 4/6 | AN/CP |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from 10/21 to 10/22 | | 4/6 | AN/CP |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from 10/22 to 10/23 | | 4/6 | AN/CP |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from ___ to ___ | | | |
| Hours: from ___ to ___ | | | |

**Approved** ☐     **Denied** ☐     Authorizing Supervisor / ID#: _____ 209

Comments:

**Reduction:**             Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee ID #: 1833

Week Ending: 10/29

Home Division (circle one): FIRE / **POLICE**

| Payment Code | Sun 23 | Mon 24 | Tue 25 | Wed 26 | Thu 27 | Fri 28 | Sat 29 | Total Hours | Superv/Spec Details & I.D.# | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| AN | 4 | | | | | | | 4 | | AN |
| UP | 6 | | | | | | | 6 | | UP |
| SO | | | | | | | | | | B |
| OR | | | 3 | 3 | | | | | | SO |
| | | | | | 10 | 10 | 6 | | | REPORTS / SW REVIEW |
| | | | | | 7 | 7 | 30 | | | |
| | | | | | | | 21 | | | |
| | | | | | | | 6 | | | |
| Total | 10 | | 3 | 3 | 17 | 17 | 67 | | | |

Police 46.25 - 6 = 40.25

EMPLOYEE NAME (please print): J TATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part Time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| OA | Court |
| CT | Court |
| O1 | FLSA/OT |
| OO | OT/Firealrt |
| SP | Stand by |
| FO | FO for Fire call out |

### COMP EARNED/USED

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**
HE — HOLIDAY TIME EARNED FOR PAYOUT IN JAN-DEC PER PUM/MOU
H* LTE only if work on a holiday for holiday pay
Admin Leave

### OT–Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1602 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| KBH | Fire Engineer regular shift |
| OFBH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| U2101 | Used comp Casino Mitigation |

Confidential Treatment Requested

BWS-GJS0051420

EXHIBIT 174  PAGE 067

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J. Tatum

Date of Request: 10/2 ___ to ___

Unavailable for Court from ___ to ___

Schedule updated ☐    I/S entry ☐

### Type of Time Off Requested:

☑ Comp    ☐ Residual Sick Leave    ☐ Other ___

☑ Annual Leave    ☐ Admin Leave    Note: ___

Comments: ___

### Reason for Time Off:

☐ Sickness    ☑ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD    ☐ Other ___

### Shift Substitution:

_____ (print name) will be working on my behalf

Signature of employee working: X _____

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence | Hours | Amount of Time | Type of Time |
|---|---|---|---|
| from 10/23 to 10/24 | from 1700 to 2100 | 4 | AL |
| from 10/23 to 10/24 | from 1600 to 1700 | 6 | Comp |
| from ___ to ___ | from ___ to ___ | | |
| from ___ to ___ | from ___ to ___ | | |
| from ___ to ___ | from ___ to ___ | | |

Approved ☐    Denied ☐

Authorizing Supervisor / ID#: _____ (signature)

Comments: ___

Reduction: ___

Revised Date 4/24/12

Confidential Treatment Requested
BWS-GJS0051421

EXHIBIT 174  PAGE 068

**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _Jacy Tatum_

Date of Request: _____

Unavailable for Court   from _____   to _____

Schedule updated ☐    IJS entry ☐

**Type of Time Off Requested:**
☒ Comp    ☐ Residual Sick Leave    ☐ Other
☒ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**
☐ Sickness    ☐ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☐ IOD    ☐ Other _____

**Shift Substitution:** _____ (print name)
_____ will be working on my behalf
Signature of employee working: X _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 10/23 to 10/24 | | 4/6 | An/10 |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

Approved ☒    Denied ☐

Authorizing Supervisor / ID#: _____ 209

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

BWS-GJS0051422

EXHIBIT 174 PAGE 069

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**  First Name: **JACY**  Employee ID #: **1933**  Week Ending: **11/5**

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Home Division: (circle one) FIRE / **POLICE** | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 30 | 31 | 1 | 2 | 3 | 4 | 5 | | | |
| | 16 | | 8 | 9 | | 10 | 10 | 46 | | |
| SO | 7 | | | | 10 | 10 | 7 | 51 | | PRE-LVN |
| CT | | | | | 10 | 7 | 7 | 21 | | SO |
| OT INT | | 3 | | 9 | | | | 33 | | S/W SEIZURES |
| | | 16 | 8 | 9 | 8 | | | | | |
| | | 19 | 8 | 9 | 16 | | | 47 | | |

**Total**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

EMPLOYEE NAME (please print): *J TATUM*

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

| Payment Codes | | OT CODES (REGARDLESS OF DIVISION) | | Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11) | |
|---|---|---|---|---|---|
| B | Base | OP | Paid Police | OT | OT- Grants and Special Enforcement |
| BH | Part Time | CT | Court | OA | ABSO activity |
| BP | Part time-Pers | O1 | FLSA OT | OC | ABC activity |
| BHR | Retiree Annuitants | O3 | OT-Present | OT16 | OTS PT-1606 (thru 9/30/16) |
| AN | Annual Leave | SP | Stand by | | |
| SL | (old sick leave bank) | | Fire OT for Fire call out | FEH | Fire Engineer regular shift |
| BV | Bereavement | | | OFEH | Fire Engineer Overtime shift |
| PH | Paid Holiday | | COMP EARNED/USED | TFH | FTO regular shift |
| PL | Personal Leave Day | EP | Patrol Comp Earned | OTFH | FTO overtime shift |
| SD | Shift Diff | UP | Police Comp Used | | |
| TA | Training Adjustment | EF | Fire Comp Earned | | Casino Mitigation Codes |
| FA | Fire Adjustment | UF | Fire Comp Used | BC101 | Base pay Casino Mitigation |
| 48 | 4850 time | | HOLIDAY PAY | DC101 | Overtime Casino Mitigation |
| OS | OT PT Dispatchers only | HE | HOLIDAY TIME EARNED FOR PAY/OUT IN JUN/DEC PER MOA/MOU | EC101 | Comp Earned Casino Mitigation |
| AC | Acting Watch Commander | AL | Admin Leave | UC101 | Used comp Casino Mitigation |
|  | | | LT's only if work on a holiday for holiday pay | | |

6/14/2016

Confidential Treatment Requested
BWS-GJS0051423
EXHIBIT 174  PAGE 070

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Home Division: circle one — FIRE / POLICE

Last Name: **Tarum**  First Name: **Jack**  Employee Sec. #: **1833**  Week Ending: **7/12**

| Payment Code | Sun 6 | Mon 7 | Tue 8 | Wed 9 | Thu 10 | Fri 11 | Sat 12 | Total Hours | Supervisor Initials & I.D. # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| HE | | | | | | | | 10 | | Hours |
| OR | | | 4. | | 10.4 | | | 4 | | SOP meeting |
| B | | | | | | 10. | | 20 | | Sick |
| SO | 7. | 8. | | | | | 10. | 7 | | SO |
| GRANT | 10. | | | | 10. | | 20 | 8 | | interaction |
| AN | | | | | | | | 69 | | An |

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time–Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 46 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| OT | Court |
| OT16 | FLSA/OT |
| O3 | OT-Firewatch |
| SP | Stand by |
| QF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| HOLIDAY PAY | |
| HE | |
| AL | Admin Leave |

### OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| | OTS PT-1508 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| PEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TIH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

**Total**

EMPLOYEE NAME (please print): **J Tarum**

EMPLOYEES SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

6/14/2016



Confidential Treatment Requested

BWS-GJS0051424

EXHIBIT 174  PAGE 071



## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: J TATUM

Date of Request: 11 / 11

Unavailable for Court    from _____    to _____

Schedule updated ☐    IJS entry ☐

### Type of Time Off Requested:
☐ Comp    ☐ Residual Sick Leave    ☐ Other
☒ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

### Reason for Time Off:
☐ Sickness    ☒ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☐ IOD    ☐ Other _____

### Shift Substitution:
(print name) _____ will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 11/10 to 11/11 | | 10 | AN |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from 11/18 to 11/13 | | 10 | AN |
| Hours: from 1600 to 0200 | | PAY | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

Approved ☒    Denied ☐

Authorizing Supervisor / ID#: _____ 269

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested
BWS-GJS0051425
EXHIBIT 174 PAGE 072

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACK
**Employee City ID #:** 1833
**Week Ending:** 11/19
**Home Division:** (circle one) FIRE / **POLICE** (circled)

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 13 | 14 | 15 | 16 | 17 | 18 | 19 | | |
| | | | | | | | | | |
| AN | 6 | | | | | | | 6 | |
| COMP VR | 4 | | | | | | | 4 | |
| SO | | | | | | | | | |
| EP | | | | | | | | | |
| | | | | 10 | 10 | 10 | 10 | 30 | |
| | | | | 10 | 10 | 10 | 10 | 30 | |
| | | | | | 3 | 3 | 3 | 6 | |
| **Total** | 10 | | | | 20 | 23 | 23 | 76 | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE'S SIGNATURE**
**EMPLOYEE NAME (please print):** J. TATUM

**SUPERVISOR'S APPROVAL** 201

POLICE 49.25 - 4 = 45.25
WON 11/23/16

| Payment Codes | |
|---|---|
| B | Base |
| PT | Part Time |
| BP | Part time-Pers |
| BHrR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| CHf | Fire OT for Fire call out |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| | |
|---|---|
| OP | Paid Police |
| CT | Count |
| O1 | FLSA-OT |
| O3 | OT/FireHM |
| SP | Stand by |
| CHf | Fire OT for Fire call out |

**COMP EARNED/USED**
| | |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**
| | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT (MOU) |
| HU | HOLIDAY TIME USED JUNIORED (PER MOU) |
| HL | H LT's only (work on a holiday for holiday pay) |
| AL | Admin Leave |

**OT - Grants and Special Enforcement**
| | |
|---|---|
| OA | OT - ABS0 activity |
| OC | ABC activity |
| OT16 | OTS P1-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**
| | |
|---|---|
| FRH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**
| | |
|---|---|
| BC/01 | Base pay Casino Mitigation |
| OC/01 | Overtime Casino Mitigation |
| EC/101 | Comp Earned Casino Mitigation |
| UC/131 | Used Comp Casino Mitigation |

Comments column handwriting: SU, SU, 209, 201, 209, AN, COMP USED, SO, HOLD FOR SPARES

Confidential Treatment Requested

BWS-GJS0051426

EXHIBIT 174  PAGE 073

40.25 + 6/3 = 49.25
POLICE (OT# 11/23/16

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | Position Filled | Pay Type |
|------|------|--|----------|-----------------|----------|
| 357 | J. TATUM | | POLICE | ~~OFT~~ SGT | COMP |

| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|--|--------|------------|----------|------------|----------|-----------|
| | | | 11/19 | 11/20 | 0200 | 0500 | 6 |

| Comment | Supervisor Signature | |
|---------|---------------------|--|
| 3 HRS × 2 DAYS = 6 HRS  19 $20 | | 269 |

Confidential Treatment Requested

BWS-GJS0051427

EXHIBIT 174  PAGE 074

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: TATUM
First Name: JACK
Work Ending: 11/26

Home Division: (circle one) FIRE **POLICE**

| Payment Code | Sun 20 | Mon 21 | Tue 22 | Wed 23 | Thu 24 | Fri 25 | Sat 26 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 20 | | | 18:33 | | | | | |
| SO | 10 | | | | 10 | | | | |
| EP | 10 | | | | 7 | | | | |
| AN | 3 | | | | | 6 | 6 | | Supervisor Initials & ID # |
| UP | | | | | | 6 | 6 | | |
| HE | | | | | | 10 | 4 | | |
| HE | | | | | | 10 | 12 | | |
| | | | | | | | 8 | | |
| **Total** | 33 | | | | 17 | | | 60 | |

EMPLOYEE NAME (please print) J TATUM

EMPLOYEE SIGNATURE

SUPERVISOR'S APPROVAL

POLICE
45.25 - 8 = 37.25

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (Old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Base Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | OT for Fire call out |
| | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**
HE HOLIDAY TIME EARNED FOR PAYOUT IN JUN/DEC FOR PSA NON
UF LTS only if work on a paid day for Holiday pay

Admin Leave

**OT Grants and Special Enforcement**

| Code | Description |
|---|---|
| GA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| OREH | Fire Engineer regular shift |
| FEH | Fire Engineer Overtime shift |
| TFH | Fire Engineer regular shift |
| OTFH | FTO regular shift |
| OTHH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

Comments column handwriting: 50, 50, Av, HOLD FOR SALES, COMP USED

6/14/2016

Confidential Treatment Requested    BWS-GJS0051428

EXHIBIT 174  PAGE 075



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY
**Week Ending:** 12/3

**Home Division:** (circle one) FIRE / **POLICE**
**Supervisor Initials & ID #:**

| Payment Code | Sun 27 | Mon 28 | Tue 29 | Wed 30 | Thu 1 | Fri 2 | Sat 3 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AN | 6 | 6 | | | 6 | 6 | 6 | 24 | AN |
| UP | 4 | 4 | | | 4 | 4 | 4 | 16 | UP |
| **Total** | 10 | | | 10 | 10 | 10 | 10 | 40 | |

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| PH | Part Time |
| BP | Part-time-Pers |
| BnR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SO | Shift Off |
| TA | Training Adjustment |
| PA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Past Police |
| CT | Court |
| OT | FLSAOT |
| O3 | OTriftshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |

**COMP EARNED/USED**

| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN JUN/DEC PER POLICY |

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| EC101 | Overtime Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE'S SIGNATURE: J Tatum

SUPERVISOR'S APPROVAL:

Nov POLICE 37.25 - 4 = 33.25
Dec 33.25 .12 = 21.25

NOV #422

6/14/2016

Confidential Treatment Requested

EXHIBIT 174  PAGE 076

BWS-GJS0051429



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Last Name | First Name | Employee Clock # | Week Ending |
|---|---|---|---|
| TATUM | JACY | 1633 | 12/1/16 |

Home Division: (circle one)   FIRE  POLICE

| Payment Code | Sun 4 | Mon 5 | Tue 6 | Wed 7 | Thu 8 | Fri 9 | Sat 10 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| UP | 4 | | | | | | | | | |
| AN | 4 | | | | | | | | | |
| B | 6 | | | | | | | | | |
| SD | | | | | 10 | 10 | 10 | 30 | | |
| EP/INT | | 10 | 10 | 12 | 7 | 7 | 7 | 41 | | INTERACTION |
| Total | 10 | 10 | 10 | 12 | 26 | 7 | 17 | 102 | | |

POLICE   89.75 - 4 = 78.75

JAY TATUM  NEA

OO4 12/4/16

EMPLOYEE NAME (please print)  J TATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL THE TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Paid Police |
| OT | Court |
| OI | FLSA OT |
| OS | OT/Firexit |
| SP | Stand by |
| QF | Fire OT for Fire call out |

COMP EARNED/USED
| Code | Description |
|---|---|
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

HOLIDAY PAY
| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED (FOR PAYOUT) |
| H | Admin Leave |
| AL | |

### OT- Grants and Special Enforcement
| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| Code | Description |
|---|---|
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes
| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

9/14/2016

Confidential Treatment Requested
BWS-GJS0051430
EXHIBIT 174 PAGE 077

21.25 + 10/5 = 36.25
Police (pay) 12/14/16

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|---|----------|---|----------------|---|----------|
| 357 | J TATUM | | POLICE | | SGT | | COMP |
| **Reason** | | **Case #** | **Date Start** | **Date End** | **Time Start** | **Time End** | **Total Hrs** |
| | | | 12/5 | 12/5 | 0800 | 1800 | 10 |
| **Comment** | | | | **Supervisor Signature** | | | |
| INTERDICTION / COURT TIME | | | | 9W /269 | | | |

---

36.25 + 10/5 = 51.25
POLICE 12/14/16

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|---|----------|---|----------------|---|----------|
| 357 | J TATUM | | POLICE | | SGT | | COMP |
| **Reason** | | **Case #** | **Date Start** | **Date End** | **Time Start** | **Time End** | **Total Hrs** |
| | | | 12/6 | 12/6 | 0800 | 1800 | 10 |
| **Comment** | | | | **Supervisor Signature** | | | |
| INTERDICTION   COURT | | | | 9W 269 | | | |

---

51.25 + 12/6 = 69.25
POLICE 12/14/16

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|---|----------|---|----------------|---|----------|
| 357 | J TATUM | | POLICE | | SGT | | COMP |
| **Reason** | | **Case #** | **Date Start** | **Date End** | **Time Start** | **Time End** | **Total Hrs** |
| | | | 12/7 | 12/7 | 0800 | 2000 | 12 |
| **Comment** | | | | **Supervisor Signature** | | | |
| INTERDICTION / C | | | | 9W /269 | | | |

---

69.25 + 9/4.5 = 82.75
POLICE 12/14/16 (pay)

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|---|----------|---|----------------|---|----------|
| 357 | J. TATUM | | POLICE | | SGT | | COMP |
| **Reason** | | **Case #** | **Date Start** | **Date End** | **Time Start** | **Time End** | **Total Hrs** |
| | | | 12/8 | 12/8 | 0700 | 1600 | 9 |
| **Comment** | | | | **Supervisor Signature** | | | |
| INTERDICTION | | | | 9W /269 | | | |

Confidential Treatment Requested

BWS-GJS0051431

EXHIBIT 174  PAGE 078

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM
**First Name:** JACY
**Employee File #:** 1833
**Home Division (circle one):** FIRE / **POLICE**
**Week Ending:** 12/17

| Payment Code | Sun 11 | Mon 12 | Tue 13 | Wed 14 | Thu 15 | Fri 16 | Sat 17 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | | | | | | | 10 | S11 |
| SD | | | | | 10 | 10 | 10 | | SD |
| AN | 6 | | | | | 6 | 6 | 18 | AN |
| EP | 4 | 12 | | | 7 | 4 | 4 | 7 | comp |
| | | | | | | | 5.9 | 12 | INTERACTION |
| **Total** | 10 | 12 | 13 | 14 | 17 | 10 | 10 | | |

Payment Codes:

| | | | |
|---|---|---|---|
| B | Base | | |
| BH | Part Time | | |
| BP | Part time-Pers | | |
| BHR | Retiree Annuitants | | |
| AN | Annual Leave | | |
| SL | (old sick leave bank) | | |
| BV | Bereavement | | |
| PH | Paid Holiday | | |
| PL | Personal Leave Day | | |
| SD | Shift Diff | | |
| TA | Training Adjustment | | |
| FA | Fire Adjustment | | |
| 48 | 4850 time | | |
| OS | OT PT Dispatches only | | |
| AC | Acting Watch Commander | | |

OT CODES (REGARDLESS OF DIVISION):

| | | | |
|---|---|---|---|
| OP | Paid Police | | |
| CT | Court | | |
| O1 | FLSA OT | | |
| O3 | OT/Refresh | | |
| SP | Standby | | |
| OF | OT for Fire call out | | |
| COMP EARNED/USED | | | |
| EP | Police Comp Earned | | |
| UP | Police Comp Used | | |
| EE | Fire Comp Earned | | |
| UF | Fire Comp Used | | |
| HOLIDAY PAY | | | |
| HE | HOLIDAY TIME EARNED FOR PAYOUT FK, JANUARY PER RGA MOU | | |
| HI | LTD worked a holiday for regular pay | | |
| ALL | Admin Leave | | |

OT- Grants and Special Enforcement

| | | | |
|---|---|---|---|
| OA | ABSO activity | | |
| OC | ABC activity | | |
| OT16 | OTS PT-1608 (thru 9/30/16) | | |

Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| | | | |
|---|---|---|---|
| FEH | Fire Engineer regular shift | | |
| OFEH | Fire Engineer Overtime shift | | |
| TPH | FTO regular shift | | |
| OTFH | FTO overtime shift | | |

Casino Mitigation Codes

| | | | |
|---|---|---|---|
| BC101 | Base pay Casino Mitigation | | |
| OC101 | Overtime Casino Mitigation | | |
| EC101 | Comp Earned Casino Mitigation | | |
| UC101 | Used comp Casino Mitigation | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL THE TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE NAME (please print):** J TATUM
**EMPLOYEE'S SIGNATURE**
**SUPERVISOR'S APPROVAL**

Police 9675 -12 = 8475
00H 12/24/16

9675 -12 = 8475

8/14/2016

Confidential Treatment Requested
BWS-GJS0051432

EXHIBIT 174 PAGE 079



**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
REQUEST FOR ABSENCE FORM**

Name: _J TATUM_

Date of Request: _10/1_       Schedule updated ☐    IJS entry ☐

Unavailable for Court   from      to

**Type of Time Off Requested:**

☑ Comp      ☐ Residual Sick Leave      ☐ Other

☑ Annual Leave      ☐ Admin Leave      Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness      ☑ Vacation

☐ Family Sickness      ☐ Placed on Admin Leave

☐ IOD      ☐ Other _____

**Shift Substitution:**    (print name) _____

will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: | from _12/16_ | to _12/17_ | _12_ | _An_ |
| Hours: | from _1600_ | to _2100_ | | |
| Date(s) of Absence: | from _12/16_ | to _12/17_ | _8_ | _Comp_ |
| Hours: | from _2100_ | to _0200_ | | |
| Date(s) of Absence: | from | to | | |
| Hours: | from | to | | |
| Date(s) of Absence: | from | to | | |
| Hours: | from | to | | |

**Approved** ☐     **Denied** ☐       **Authorizing Supervisor/ID#:** _____

Comments:

**Reduction:**          Revised Date 4/24/12

Confidential Treatment Requested

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: __S. TATUM__

Date of Request: __10/1__

Unavailable for Court    from _____ to _____

Schedule updated ☐     IIS entry ☐

### Type of Time Off Requested:

☑ Comp          ☐ Residual Sick Leave     ☐ Other _____
☑ Annual Leave  ☐ Admin Leave             Note: _____

Comments: _____

### Reason for Time Off:

☐ Sickness          ☑ Vacation
☐ Family Sickness   ☐ Placed on Admin Leave
☐ IOD               ☐ Other

### Shift Substitution:

_(print name)_ _____ will be working on my behalf

### Signature of employee working: __X__ ✓

If using multiple types of time off, use one line for each type of time off used.

| | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from __12/1__ to __12/2__  Hours: from __1600__ to __0300__ | .6 | AV |
| Date(s) of Absence: from __12/11__ to __12/12__  Hours: from __2100__ to __0200__ | 4 | comp |
| Date(s) of Absence: from _____ to _____  Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____  Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____  Hours: from _____ to _____ | | |

### Reduction:

Approved ☐    Denied ☐

Authorizing Supervisor / ID#: _____

Comments: _____

Revised Date 4/24/12

78.75 + 12/6 = 96.75

POLICE JOH 12/21/16

# Request For Compensation
## Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|---|----------|---|-----------------|---|----------|
| | Tatum | | | | P8 Sgt | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 12/12 | | | | 12 |
| | Comment | | | Supervisor Signature | | | |
| | Interdiction | | | | | | |

Request For Compensation

Confidential Treatment Requested

EXHIBIT 174  PAGE 082

BWS-GJS0051435



City of Rohnert Park Employee Time Sheet

Department of Public Safety

Last Name: TATUM

First Name: Jacy

Employee City ID #: 1633

Home Division: (circle one) FIRE POLICE

Week Ending: 12/24

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 18 | 14 | 20 | 21 | 22 | 23 | 24 | | | |
| 30 | | | | | | | | | | |
| AV | 6 | | | | | | | | | |
| UP | 4 | | | 11 | 10 7 | 10 7 | | 20 14 | | |
| EP | | | | 12 | | | 4 | 8 | | |
| HE | | | | | | 5→5 | 5 | 28 5 | | INTRODUCTION |

Total: 10 | 11 | 12 | 17 | | 15 | 81

Police 119.25 — 8 = 111.25
(81) 12/28/16

EMPLOYEE'S NAME (please print) J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL ID# 269

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**Payment Codes**
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| SD | Fire OT for Fire call out |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT Firewatch |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| | HOLIDAY PAY |
| HE | HOLIDAY TIME EARNED FOR FA/OUT IN JUN/DEC PER PDA MOU |
| AL | LTS only if worked on a holiday for holiday Pay |
| | Admin Leave |

**OT - Grants and Special Enforcement**
| Code | Description |
|---|---|
| GA | ABSO activity |
| CC | ABC activity |
| O16 | OTS PT-1508 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**
| Code | Description |
|---|---|
| FEH | Fire Engineer Overtime shift |
| OFEH | Fire Engineer regular shift |
| TH | FTO regular shift |
| OTFH | FTO overtime shift |
| | Casino Mitigation Codes |
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

EXHIBIT 174 PAGE 083

BWS-GJS0051436

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J. TATUM

| Date of Request: 12/24 | | Schedule updated ☐ | US entry ☐ |
|---|---|---|---|
| Unavailable for Court: from _____ to _____ | | | |

**Type of Time Off Requested:**

| ☑ Comp | ☐ Residual Sick Leave | ☐ Other _____ |
|---|---|---|
| ☑ Annual Leave | ☐ Admin Leave | Note: _____ |

Comments: _____

**Reason for Time Off:**

| ☐ Sickness | ☑ Vacation |
|---|---|
| ☐ Family Sickness | ☐ Placed on Admin Leave |
| ☐ IOD | ☐ Other |

**Shift Substitution:** _____
_(print name)_ will be working on my behalf

**Signature of employee working:** ✘

If using multiple types of time off, use one line for each type of time off used.

| | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 12/24 to 12/24 | Hours: from 1600 to 2200 | 6 | AV |
| Date(s) of Absence: from 12/24 to 12/25 | Hours: from 2200 to 0200 | 4 | comp max |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |

**Reduction:**

| Approved ☐ | Denied ☐ |
|---|---|

Authorizing Supervisor / ID#: _____

Comments: _____

Revised Date 4/24/12

84.75 + 15.5 = 100.25

**Request For Compensation**
Department of Public Safety Overtime Database

POLICE Only 12/28/16

| ID # | Name | | Category | | Position Filled | | Pay Type |
|---|---|---|---|---|---|---|---|
| 357 | J. TATUM | | PATROL | | SGT | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 12/20 | 12/20 | 0700 | 1800 | 11 |
| | Comment | | | | Supervisor Signature | | |
| | INTERDICTION | | | | | | |

100.25 + 12/6 = 110.25

**Request For Compensation**
Department of Public Safety Overtime Database

POLICE Only 12/28/16

| ID # | Name | | Category | | Position Filled | | Pay Type |
|---|---|---|---|---|---|---|---|
| 357 | J TATUM | | PATROL | | SGT | | COMP |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 12/21 | 12/21 | 0700 | 1900 | 12 |
| | Comment | | | | Supervisor Signature | | |
| | INTERDICTION | | | | | | |

Confidential Treatment Requested

EXHIBIT 174  PAGE 085

BWS-GJS0051438

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM  
**First Name:** JACY  
**Employee/City ID #:** 1833  
**Week Ending:** 12/31  
**Home Division:** (circle one) FIRE / POLICE

| Payment Code | Sun 25 | Mon 26 | Tue 27 | Wed 28 | Thu 29 | Fri 30 | Sat 31 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 25 | 10 | | | 10 | 15 | 17 | 79 | |
| SO | 10 | 7 | | | 10 | 10 | 7 | 40 | |
| OTFH EP | | | | | | | 14 | 14 | |
| | | | | | | | 15 | 15 | |
| HE | 10 | 10 | | | | 5 | 10 | | INTRODUCTION OT |
| | | | | | | | | S 11 | |
| | | | | | | | | S O | |

**Total:** 27  10

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE'S SIGNATURE: (signature)

SUPERVISOR'S APPROVAL: (signature)

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Firealt |
| SP | Stand by |
| SO | Fire OT for Fire palt out |
| EP | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN JUNE/DEC-PER PCA MOU |
| AL | Admin Leave |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| OA | OT- Grants and Special Enforcement |
| OC | ABSO activity |
| | ABC activity |
| OT16 | OTS PT-1508 (thru 9/30/16) |
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |
| BC101 | Casino Mitigation Codes |
| | Base pay Casino Mitigation |
| EC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

5/14/2016

Confidential Treatment Requested
BWS-GJS0051439



EXHIBIT 174  PAGE 086

111.25 + 10/5 = 126.25
POLICE OTH 1/5/17

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| | | | POLICE | | SGT | | COMP |
| 357 | J. TATUM | | | | | | |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 12/26 | 12/26 | 0800 | 1800 | 10 |
| | **Comment** | | | **Supervisor Signature** | | | |
| | INTERDICTION | | | | | | |

126.25 + 5/2.5 = 133.75
POLICE OTH 1/5/17

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|--|----------|--|-----------------|--|----------|
| | | | POLICE | | SGT | | COMP |
| 357 | J. TATUM | | | | | | |
| | Reason | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
| | | | 12/30 | 12/30 | 0700 | 1200 | 5 |
| | **Comment** | | | **Supervisor Signature** | | | |
| | OTINT INTERDICTION | | | | | | |

Confidential Treatment Requested

BWS-GJS0051440

EXHIBIT 174  PAGE 087

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

**Last Name:** TATUM  
**First Name:** JACY  
**Employee ID#:** 1833  
**Week Ending:** 1/7  
**Home Division (circle one):** FIRE / POLICE

| Payment Code | Sun 1 | Mon 2 | Tue 3 | Wed 4 | Thu 5 | Fri 6 | Sat 7 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | 10 | 10 | 10 | 10 | 40 | SP 50 |
| SD | 7 | | | | 7 | 7 | 7 | 38 | SD 50 |
| 6P | | | | | | | | 18 | VACATION cover |
| HE | 10 | | | 10 | | | | 10 | HOLIDAY |
| **Total** | 27 | | 20 | 17 | 17 | 17 | 98 | | |

**EMPLOYEE NAME (please print):** TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes
| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| | |
|---|---|
| OP | Paid Police |
| OT | Court |
| OH | FLSA-OT |
| O3 | OT/Fire/Half |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| HOLIDAY PAY | |
| HE | HOLIDAY TIME EARNED FOR PAYOUT e.g. |
| | UNUSED HER-FLSA MOU |
| HL | LT's only: If work on a Holiday not for holiday pay |

### OT- Grants and Special Enforcement
| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| | |
|---|---|
| OFSH | Fire Engineer regular shift |
| | Fire Engineer Overtime shift |
| FFH | Fire Engineer regular shift |
| OTFH | FTO regular shift |
| | FTO overtime shift |

### Casino Mitigation Codes
| | |
|---|---|
| EC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

Admin Lezao

6/14/2016

Confidential Treatment Requested

BWS-GJS0051441



EXHIBIT 174  PAGE 088



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: STACY
Employee ID # 1857
Week Ending: 1/14
Home Division: (circle one) FIRE / POLICE

| Payment Code | Payment Codes | | Sun 8 | Mon 9 | Tue 10 | Wed 11 | Thu 12 | Fri 13 | Sat 14 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | B | Base | 8 | | 10 | 11 | 12 | 13 | 17 | 40 | |
| 50 | OT | Overtime | | | | | 10 | 10 | | 28 | |
| OTINT | | | 10 7 | 5 | 10 3 | 10 | 10 7 | 10 7 | | 25 3 | INTERDUCTION |
| | | Total | 17 | 5 | 13 | 10 | 17 | 17 | 17 | 96 | Pre-LIM |

| Payment Codes | | |
|---|---|---|
| B | Base | |
| BH | Part Time | |
| BP | Part time-Pers | |
| BHR | Retiree Annuitants | |
| AN | Annual Leave | |
| SL | (old sick leave bank) | |
| BV | Bereavement | |
| PH | Paid Holiday | |
| PL | Personal Leave Day | |
| SD | Shift Diff | |
| TA | Training Adjustment | |
| FA | Fire Adjustment | |
| 48 | 4850 time | |
| OS | OT PT Dispatchers only | |
| AC | Acting Watch Commander | |

OT CODES (REGARDLESS OF DIVISION)

| | | |
|---|---|---|
| OP | Paid Police | |
| CT | Court | |
| O1 | FLSA OT | |
| O3 | OT/Firemed | |
| SP | Stand by | |
| SP | Fire OT for Fire paid out | |

COMP EARNED/USED

| | | |
|---|---|---|
| EP | Police Comp Earned | |
| UP | Police Comp Used | |
| EF | Fire Comp Earned | |
| UF | Fire Comp Used | |

HOLIDAY PAY
HE  HOLIDAY TIME EARNED FOR PAYOUT IN JUN/DEC (PER POA MOU)
H   LT's only (payback only if staying for holiday pay)
SL  Admin Leave

| | | |
|---|---|---|
| OA | OT- Grants and Special Enforcement | |
| OA | ABSO activity | |
| OC | ABC activity | |
| OT16 | OTS PT-16OS (thru 9/30/16) | |

Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| | | |
|---|---|---|
| FEH | Fire Engineer regular shift | |
| OFEH | Fire Engineer Overtime shift | |
| TRH | FTO regular shift | |
| OTFH | FTO overtime shift | |

Casino Mitigation Codes

| | | |
|---|---|---|
| BC101 | Base pay Casino Mitigation | |
| OC101 | Overtime Casino Mitigation | |
| EC101 | Comp Earned Casino Mitigation | |
| UC101 | Used comp Casino Mitigation | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print)  TATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL   2CA

0r140218

Confidential Treatment Requested
BWS-GJS0051442

EXHIBIT 174  PAGE 089



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee Clock Id #: 1837
Week Ending: 1/21
Home Division: circle one — POLICE / FIRE

| Payment Code | | Sun 15 | Mon 16 | Tue 17 | Wed 18 | Thu 19 | Fri 20 | Sat 21 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | | | | | | | | 269 | |
| SO | | 7 | | | | 10 | | | 14 | 269 SO | |
| AN | | | | | | 7 | | | 17 | 269 AN | |
| UP | | | | | | | 5 | 5 | 10 | 269 | |
| HE | | | 10 | | | | 5 | 5 | 10 | 269 Comp Used | |
| Total | | 17 | | | | 17 | | | 64 | | |

EMPLOYEE'S NAME (please print): J TATUM

POLICE 133.75 - ID = 357

POLICE 133.75 - ID = 123.75

64 1/25/17

### Payment Codes

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| | |
|---|---|
| OP | Past Police |
| CT | Court |
| O1 | FLSAOT |
| O2 | OT/Freewill |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| HOLIDAY PAY | |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN JUN/DEC PER POA MOU |
| AL | LITs only @ work on a holiday for holiday pay |
| | Admin Leave |

### OT- Grants and Special Enforcement

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| | |
|---|---|
| OFEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TPH | FTO regular shift |
| OTRH | FTO overtime shift |

### Casino Mitigation Codes

| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S signature: J TATUM
SUPERVISOR'S APPROVAL: 269

5/14/2018

Confidential Treatment Requested
BWS-GJS0051443

EXHIBIT 174  PAGE 090

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
### REQUEST FOR ABSENCE FORM

Name: ___Tatum___

Date of Request: 12/15    from _____ to _____

Unavailable for Court    from _____ to _____

Schedule updated? ☐    US entry ☐

**Type of Time Off Requested:**

☑ Comp    ☐ Residual Sick Leave    ☐ Other _____

☑ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☑ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD    ☐ Other _____

**Shift Substitution:** _____

_(print name)_ will be working on my behalf

**Signature of employee working:** X _____

If using multiple types of time off, use one line for each type of time off used.

| | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 1/20 to 1/20 Hours: from 1600 to 1/20 | 10 | AV |
| Date(s) of Absence: from 1/20 to 1/21 Hours: from 1600 to 0200 | 10 | Comp |
| Date(s) of Absence: from _____ to _____ Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ Hours: from _____ to _____ | | |

☑ Approved    ☐ Denied

Reduction: _____

Authorizing Supervisor/ID#: _____

Comments: _____

Confidential Treatment Requested

BWS-GJS0051444

EXHIBIT 174  PAGE 091

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: Jacy
Home Department Div. #:
Home Division: (circle one) **POLICE** / FIRE
Week Ending: 1/28

Supervisor Initials & ID #

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AN | 22 | 23 | 24 | 25 | 26 | 27 | 28 | | |
| VP | 5 | 5 | | | 5 | 5 | 5 | 20 | |
| | 5 | 5 | | | 5 | 5 | 5 | 20 | |
| | | | | | | | | 40 | |

**Total**

POLICE
123.75 - 20 = 103.75

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J. Tatum

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL: 1/31/17

### Payment Codes

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT/Fire/Alt |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**
HF HOLIDAY TIME EARNED FOR PAYOUT IN JUNE OR PERS FOR NOV
H If it's only if work on a holiday not a holiday pay

### OT - Grants and Special Enforcement

| | |
|---|---|
| GA | ABSO activity |
| GC | ABC activity |
| OT16 | OTS P7-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| | |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| FFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes

| | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

05/14/2016

BWS-GJS0051445

**EXHIBIT 174  PAGE 092**

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J TrTrn

Date of Request: 12/15

Unavailable for Court: from _____ to _____        Schedule ungated [ ]        US entry [ ]

**Type of Time Off Requested:**

| [✓] Comp | [ ] Residual Sick Leave | [ ] Other |
| [ ] Annual Leave | [ ] Admin Leave | Note: _____ |

Comments: _____

**Reason for Time Off:**

| [ ] Sickness | [✓] Vacation |
| [ ] Family Sickness | [ ] Placed on Admin Leave |
| [ ] IOD | [ ] Other _____ |

**Shift Substitution:**

_____ (print name) will be working on my behalf

**Signature of employee working:** X _____

If using multiple types of time off, use one line for each type of time off used.

| | Dates(s) of Absence | Hours | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: | from 1/22 to 1/22 | Hours: from 1600 to 2100 | 5 | An |
| Date(s) of Absence: | from 1/22 to 1/23 | Hours: from 2100 to 0200 | 5 | An |
| Date(s) of Absence: | from _____ to _____ | Hours: from _____ to _____ | | |
| Date(s) of Absence: | from _____ to _____ | Hours: from _____ to _____ | | |

| Approved [✓] | Denied [ ] | Authorizing Supervisor/ID#: _____ |

**Reduction:**                Comments: _____

Revised Date 4/24/12

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _J. TATUM_

Date of Request: 12/15

Unavailable for Court   from _____ to _____

☐ Schedule updated    ☐ US entry

### Type of Time Off Requested:

☑ Comp
☑ Annual Leave
☐ Residual Sick Leave
☐ Admin Leave
☐ Other

Note: ☐ ✗

Comments: _____

### Reason for Time Off:

☐ Sickness          ☑ Vacation
☐ Family Sickness   ☐ Placed on Admin Leave
☐ IOD              ☐ Other

### Shift Substitution:

_____ will be working on my behalf
(print name)

**If using multiple types of time off, use one line for each type of time off used.**

Signature of employee working: ✗

| | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 1/26 to 1/29 | Hours: from 1600 to 2100 | 15 | AN |
| Date(s) of Absence: from 1/26 to 1/29 | Hours: from 2100 to 0300 | 15 | Comp |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |

### Approved ☑   Denied ☐

### Reduction:

Authorizing Supervisor /ID#: _(signature)_ 269

Comments: _____

Revised Date 4/24/12

Confidential Treatment Requested
BWS-GJS0051447

EXHIBIT 174  PAGE 094

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: **TATUM**
First Name: **JACY**
Employee ID #: **1833**
Week Ending: **2/4**
Home/Division: circle one  **FIRE  POLICE**

| Payment Code | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 29 | 30 | 31 | 1 | 2 | 3 | 4 | | |
| AN | | 5 | | | | | | 5 | | |
| UP | | 5 | | | | | | 5 | | |
| SD | | | | | | 7 | 7 | 7 | 21 | |
| B | | | | | 17 | 10 | 10 | 10 | 30 | |
| Total | | 10 | | | 17 | 17 | 16 | | | |

Jan  POLICE  103.75-5² 98.76

(Upd 2/9/17)

EMPLOYEE NAME (please print): **J. TATUM**
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL
357

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| SL | Annual Leave<br>(old sick leave bank) |
| AN | Retiree Annuitants |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatcher's only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| OS | OT/firesuit |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| OEP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| HOLIDAY PAY | HOLIDAY TIME EARNED FOR PAYOUT IN JUN/DEC PER POA MOU |
| H | LT's only, 4 work on a holiday for holiday pay |
| AL | Admin Leave |

### OT-Grants and Special Enforcement
| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)
| Code | Description |
|---|---|
| FBH | Fire Engineer regular shift |
| OFBH | Fire Engineer Overtime shift |
| FFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes
| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

Confidential Treatment Requested

BWS-GJS0051448

EXHIBIT 174  PAGE 095

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

**Name:** J. TATUM

**Date of Request:** 12/5

**Unavailable for Court** from _____ to _____

**Schedule updated** ☒     **US entry** ☐

### Type of Time Off Requested:

☐ Comp   ☒ Annual Leave   ☐ Residual Sick Leave   ☐ Admin Leave   ☐ Other

**Comments:** _____   **Note:** _____

### Reason for Time Off:

☐ Sickness   ☐ Family Sickness   ☐ IOD   ☒ Vacation   ☐ Placed on Admin Leave   ☐ Other

### Shift Substitution:

**Signature of employee working:** ✗ _____ (print name) will be working on my behalf

If using multiple types of time off, use one line for each type of time off used.

| | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 1/29 to 1/30   Hours: from 1600 to 2100 | 5 | AN |
| Date(s) of Absence: from 1/30 to   Hours: from 2100 to 0200 | 5 | AN |
| Date(s) of Absence: from   Hours: from 0200 to 1130 | 5 | Comp |
| Date(s) of Absence: from   Hours: from to | | |
| Date(s) of Absence: from   Hours: from to | | |

**Approved** ☒   **Denied** ☐

**Reduction:**

**Authorizing Supervisor / ID#:** _____

**Comments:** _____

Revised Date 4/24/12

Confidential Treatment Requested

EXHIBIT 174  PAGE 096

BWS-GJS0051449

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM  **First Name:** JACY  **Employee ID #:** 1633  **Home Division:** FIRE / POLICE (circled)  **Week Ending:** 2/1

| Payment Code | Sun 5 | Mon 6 | Tue 7 | Wed 8 | Thu 9 | Fri 10 | Sat 11 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | 10 | 10 | 10 | 40 | S.II | |
| SD | 7 | | | | 7 | 7 | 7 | 21 | SD | |
| OF | | | | | | | | 16 | SF SCHOOL | |
| OTINT | | 5 | 8 | 8 | M | | 5 | 16/5 | BOOKING ORDNANCE | |
| **Total** | 17 | 5 | 8 | 8 | 10 | 17 | 17 | 87 | | |

**TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THE PAY PERIOD ON THIS TIME SHEET**

EMPLOYEE'S SIGNATURE _____

EMPLOYEE NAME (please print)  J TATUM

SUPERVISOR'S APPROVAL _____  769

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| PA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Redos |
| CT | Court |
| O1 | FLSA OT |
| O3 | OT(Finance) |
| SP | Standby |
| OF | Fire OT for Fire call out |
| OC | COMP EARNED/USED |
| EP | Police Comp Used |
| UP | Police Comp Earned |
| EF | Fire Comp Used |
| UF | Fire Comp Earned |

### HOLIDAY PAY

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN JUN/DEC (PER FOA MOU) |
| AL | Admin Leave |
| H | LT's only if work on a holiday for holiday pay |

### OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| CA | ABSO activity |
| OC | ABCO activity |
| OT16 | OT3 PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used Comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

BWS-GJS0051450

EXHIBIT 174  PAGE 097



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM   **First Name:** JACY   **Resource Charge #** 1833   **Week Ending** 2/18

**Home Division (circle one):** FIRE   POLICE

| Payment Code | Sun 12 | Mon 13 | Tue 14 | Wed 15 | Thu 16 | Fri 17 | Sat 18 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 12 | 10 | | | 10 | 10 | 10 | 40 | |
| SO | 7 | 7 | | | 7 | 7 | 7 | 28 | SO |
| HE | | | | | 10→ | 10→ | 10→ | | SO |
| Total | 17 | | | 1833 | 17 | 27 | | | |

EMPLOYEE NAME (please print): J TATUM  357

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FR | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSA-OT |
| O3 | OT/Fire/left |
| SP | Stand by |
| OK | Fire OT for Fire call out |
| | COMP EARNED/USED |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| | HOLIDAY PAY |
| HE | HOLIDAY TIME EARNED FOR PAYOUT |
| HU | |

### OT- Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABO activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016

Confidential Treatment Requested

BWS-GJS0051451

EXHIBIT 174  PAGE 098

**Giordano, Christine**

| | |
|---|---|
| **From:** | Tatum, Jacy |
| **Sent:** | Friday, February 24, 2017 1:34 PM |
| **To:** | Giordano, Christine |
| **Cc:** | Labonte, Nicolas |
| **Subject:** | Labonte and Tatum PT Comp |

Hey Christine,
Please credit Nick and I for this years PT Comp. We both passed...barley...lol.

   Thank you...Jacy
Sent from my iPhone

$26 + 14 = 40$

per Cmdr Johnson may only credit 14HRS as he already has 26 on the books.
cgy 3/1/17

1

Confidential Treatment Requested

BWS-GJS0051452

EXHIBIT 174  PAGE 099

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** Tatum  
**First Name:** Riley  
**Foreman/Div #:** 1633  
**Home Division:** (circle one) POLICE / FIRE  
**Supervisor Initials & ID #:**  
**Week Ending:** 2/25

| Payment Code | Sun 19 | Mon 20 | Tue 21 | Wed 22 | Thu 23 | Fri 24 | Sat 25 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | 10 | | | | | | 30 | |
| SO | 7 | | | | | | | 7 | |
| EF | | | 24 | | | | | 24 | |
| EP DP U/E | | | | | | | | | STM 2 |
| AN | | | | 8 | | | 8 | | Marijuana Meeting |
| CT | | | | | 10 | 10 | 10 | | Family Sick |
| HE | | | | | 3 | 7 | 3 | | Pre-CM |
| Total | 17 | | 24 | 8 | 13 | 17 | 17 | | |

EMPLOYEE NAME (please print) J Tatum  
EMPLOYEE'S SIGNATURE  
SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | Sick Leave (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| CS | 4850 time |
| CS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| SP | OT/Fire/well |
| SP | Stand by |
| | Fire OT Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |
| **HOLIDAY PAY** | |
| HE | |

### OT: Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEN | Fire Engineer regular shift |
| OFEH | Fire Engineer/ Overtime shift |
| TPN | FTO regular shift |
| OTPH | FTO overtime shift |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| OIC101 | Base pay Casino Mitigation |
| UC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

8/14/2016



Confidential Treatment Requested

EXHIBIT 174 PAGE 100

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J-JOHN

Date of Request: 2/23     Unavailable for Court     from _____ to _____     Schedule updated ☐     US entry ☐

**Type of Time Off Requested:**
☐ Comp     ☐ Residual Sick Leave     ☐ Other
☑ Annual Leave     ☐ Admin Leave     Note:

Comments:

**Reason for Time Off:**
☑ Sickness     ☐ Vacation
☑ Family Sickness     ☐ Placed on Admin Leave
☐ IOD     ☐ Other

**Shift Substitution:**

_____ will be working on my behalf
(print name)

Signature of employee working: X

If using multiple types of time off, use one line for each type of time off used.

| | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 2/23 to 2/24 Hours: from 1600 to 0200 | 10 | An |
| Date(s) of Absence: from _____ to _____ Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ Hours: from _____ to _____ | | |

Approved ☑     Denied ☐

**Reduction:**

**Authorizing Supervisor/ ID#:** _____

Comments:

Revised Date 4/24/12

98.75 + 24/12 = 134.75

FIRE (POLICE) OT 3/1/17

## Request For Compensation
### Department of Public Safety Overtime Database

| ID # | Name | | Category | | Position Filled | | Pay Type |
|------|------|---|----------|---|-----------------|---|----------|
| 357 | TATUM | | FIRE | | CAPT | | COMP |

| Reason | | Case # | Date Start | Date End | Time Start | Time End | Total Hrs |
|--------|---|--------|------------|----------|------------|----------|-----------|
| | | | 2/21 | 2/22 | 0700 | 0700 | 24 |

| Comment | | Supervisor Signature | |
|---------|---|---------------------|---|
| STA 2 | | | |

Confidential Treatment Requested

EXHIBIT 174  PAGE 102

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: TATUM
First Name: Riley
Employee ID #: 1833
Week Ending: 3/4
Home Division: (circle one) FIRE / **POLICE**

| Payment Code | Sun 26 | Mon 27 | Tue 28 | Wed 1 | Thu 2 | Fri 3 | Sat 4 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | 10 | 10 | 10 | 30 | SU  SØ  DAY SHIFT |
| SO | 7 | | | | 7 | 7 | 7 | 21 | SU  SØ  PT COMP |
| OT | 6 | | | | | | 6 | 6 | |
| PT COMP | | | | | 10 | | 10 | 10 | PT COMP |

Total: 23

**EMPLOYEE'S SIGNATURE:** J. Tatum
**EMPLOYEE NAME (please print):** J. TATUM
**SUPERVISOR'S APPROVAL:** (signature) 3/8/17

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

Fixup
46 - 10 = 36

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| OP | Paid Patrol |
| OT | Court |
| O1 | FLSA/OT |
| O3 | OT/Prehealth |
| SP | Stand by |
| SP | Fire OT for Pers call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**
| HP | HOLIDAY TIME BANKED FOR PAY/OUT W |
| HE | JR/WED PER HOLIDAY MOU |
| HU | U's any payout on a Holiday/Holiday pay |
| AL | Admin Leave |

**OT- Grants and Special Enforcement**
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**
| FEH | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| TFH | FTO regular shift |
| OTFH | FTO overtime shift |

**Casino Mitigation Codes**
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016



**ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY**
**REQUEST FOR ABSENCE FORM**

Name: _J. TATUM_

Date of Request: _3/2_

Unavailable for Court    from _____ to _____

Schedule updated ☐    US entry ☐

**Type of Time Off Requested:**
- ☐ Comp
- ☐ Residual Sick Leave
- ☐ Other
- ☐ Annual Leave
- ☐ Admin Leave

Note: _____

Comments: _PT COMP_

**Reason for Time Off:**
- ☐ Sickness
- ☐ Family Sickness
- ☐ IOD
- ☐ Vacation
- ☐ Placed on Admin Leave
- ☐ Other _____

**Shift Substitution:** _____ (print name)
_____ will be working on my behalf

Signature of employee working: **X** _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from _3/2_ to _3/3_ | | _10_ | _PT_ |
| Hours: from _1600_ to _0200_ | | | _COMP_ |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |
| Date(s) of Absence: from _____ to _____ | | | |
| Hours: from _____ to _____ | | | |

Approved ☑    Denied ☐

Authorizing Supervisor/ID#: _____

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

**EXHIBIT 174  PAGE 104**

# City of Rohnert Park Employee Time Sheet

Department of Public Safety

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Last Name: TATUM | First Name: Jay | Employee ID #: 1877 | | | | | | | | Week Ending: 3/11 | | |

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | | Total Hours | Home Division: circle one | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 6 | 7 | 8 | 9 | 10 | 11 | | | | FIRE / POLICE | | POLICE |
| B | 10 | | | | 10 | 10 | 10 | | | 40 | | S 11 | |
| SD | 7 | | | | 7 | 7 | 7 | | | 28 | | SD | |

Total: 17 | 17 | 17 | 17 | 68

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

**OT CODES (REGARDLESS OF DIVISION)**

| Code | Description |
|---|---|
| CP | Paid Police |
| CT | Count |
| O1 | FLSA OT |
| O3 | OT/Firecath |
| SP | Stand by |
| OF | OT for Fire cat out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**

| Code | Description |
|---|---|
| HE | HOLIDAY TIME WORKED FOR PAYOUT IN |
| HU | JAN/DEC PER PBA MOU |
| AL | HTG only, needs on a holiday for holiday pay |
| | Admin Leave |

**OT - Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABSO activity |
| OT16 | OTS PT-1608 (thru 9/30/16) |

**Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)**

| Code | Description |
|---|---|
| OFEN | Fire Engineer regular shift |
| OFEH | Fire Engineer Overtime shift |
| OTFH | FTO regular shift |
| | FTO overtime shift |

**Casino Mitigation Codes**

| Code | Description |
|---|---|
| BCf01 | Base pay Casino Mitigation |
| OCf01 | Overtime Casino Mitigation |
| ECf01 | Comp Earned Casino Mitigation |
| UCf01 | Used comp Casino Mitigation |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print) J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

6/14/2016

Confidential Treatment Requested

BWS-GJS0051458

EXHIBIT 174  PAGE 105



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Employee City I.D. # 1833

Home Division: FIRE

Supervisor Name & I.D.# (circle one) POLICE

Week Ending 3/16

Last Name: TATUM
First Name: JACK

| Payment Code | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 12 | 13 | 14 | 15 | 16 | 17 | 18 | | |
| B | | 10 | | | | 10 | 10 | 10 | 40 | |
| | | 7 | | | | 7 | 7 | 7 | 28 | S4 |
| | | | | | | | | | | SD |

Total 17 | 17 | 17 | 17

OTS:F1-1608 (thru 9/30/16)

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print) J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

357

### Payment Codes

| Code | |
|---|---|
| B | Base |
| 8H | Part Time |
| 8P | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fmr Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O1 | FLSAOT |
| O3 | OT/FireHalf |
| SP | Standby |
| OF | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| EF | Fire Group Earned |
| UF | Fire Comp Used |

### HOLIDAY PAY

HP (ALL DAY TIME EXPRESSED FOR PAYOUT IN 24HR/DAY PER/8 HRS MIN)
HE
AL  Admin Leave

### OT- Grants and Special Enforcement

| Code | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | |
|---|---|
| FEH | Fire Engineer regular shift |
| OPEH | Fire Engineer Overtime shift |
| TPH | FTO regular shift |
| OTPH | FTO overtime shift |

### Casino Mitigation Codes

| Code | |
|---|---|
| BC101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

LT's only, if work on a stopover for backup pay

6/14/2016

Confidential Treatment Requested

BWS-GJS0051459

EXHIBIT 174 PAGE 106



# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

**Last Name:** TATUM  **First Name:** JACK  **Employee Serial or ID #:** 1633

**Home Division:** (circle one)  **Supervisor Initials & ID #:** FIRE  **Week Ending:** 3/25  POLICE

| Payment Code | Sun 19 | Mon 20 | Tue 21 | Wed 22 | Thu 23 | Fri 24 | Sat 25 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | 41½ | | | | | | 37 | |
| SD | | | 8 | | 10 | 10 | 10 | 34 | SU |
| OP | | | 8 | | 7 | 7 | 7 | 21 | SD  SCHOOL |
| | | | | | 10 | 10 | | 16 | SCHOOL |
| | | 6 | | | | | 6 | 6 | |

**Total:** 37 00

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print) J. Tatum
EMPLOYEE SIGNATURE
SUPERVISORY APPROVAL  357

| Payment Codes | | | | OT CODES (REGARDLESS OF DIVISION) | | OT - Grants and Special Enforcement | |
|---|---|---|---|---|---|---|---|
| B | Base | | | OP | Paid Police | OA | ABSO activity |
| BH | Part Time | | | CT | Count | OC | ABC activity |
| BP | Part time-Pers | | | O1 | FLSAOT | OT16 | OT3 PT-1608 (thru 9/30/16) |
| BHR | Retiree Annuitants | | | O3 | OThirteenth | | |
| SL | Annual Leave | | | SP | Stand by | | Stipend/Special Assignment Codes (ONLY FOR |
| | (old sick leave bank) | | | OF | FE OT Fire call out | | EMPLOYEES HIRED ON OR AFTER 7/7/11) |
| BV | Bereavement | | | | | FEN | Fire Engineer regular shift |
| PH | Paid Holiday | | | | COMP EARNED/USED | OFEH | Fire Engineer Overtime shift |
| PL | Personal Leave Day | | | EP | Police Comp Earned | FH1 | FTO regular shift |
| SD | Shift Diff | | | UP | Police Comp Used | OTH | FTO overtime shift |
| TA | Training Adjustment | | | EF | Fire Comp Earned | | |
| FA | Fire Assistance | | | UF | Fire Comp Used | | Casino Mitigation Codes |
| 48 | 4850 time | | | | HOLIDAY PAY | BC101 | Base pay Casino Mitigation |
| OS | OT PT Dispatchers only | | | HE | HOLIDAY hrs banked-RSW-PAY/OUT/N | OC101 | Overtime Casino Mitigation |
| AC | Acting Watch Commander | | | UE | HOLIDAY time banked-RSW-PAY/OUT/N | EC101 | Comp Earned Casino Mitigation |
| | | | | AL | Admin Leave | UC101 | Used comp Casino Mitigation |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM

**First Name:** Shay

**Review Org ID #:** 1633

**Week Ending:** 7/1

**Home Division:** (circle one) FIRE / **POLICE**

| Payment Code | Sun 26 | Mon 27 | Tue 28 | Wed 29 | Thu 30 | Fri 31 | Sat 1 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 36 | 27 | 28 | 29 | 10 | 10 | 30 | | | S11 |
| SD | | | | | 10 | 10 | 21 | | | SD |
| AV | | | | | | | 4 | | | AV |
| UP | 6 | 4 | | | | | 6 | | | comp |
| Total | 10 | | | | 7 | 7 | | 61 | | |

134.75 - 6 = 128.75

416.17

EMPLOYEE NAME (please print) J. TATUM

**EMPLOYEE SIGNATURE**

**SUPERVISOR'S APPROVAL**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| FA | Fire Adjustment |
| 48 | 4850 time |
| OS | OT PT Dispatchers only |
| AC | Acting Watch Commander |

### OT CODES (REGARDLESS OF DIVISION)

| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Count |
| OT | FLSAOT |
| O3 | OTFireInt |
| SP | Stand by |
| | Fire OT for Fire call out |
| COMP EARNED/USED | |
| EP | Police Comp Earned |
| UP | Police Comp Used |
| UE | Fire Comp Earned |
| UF | Fire Comp Used |

**HOLIDAY PAY**
HE - HOLIDAY TIME EARNED FOR PAYOUT IN JUN (DEC PER POA MOU)

H - LTS only, 8 work on a holiday for holiday pay
AL - Admin Leave

### OT - Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |
| OT16 | OTS (PT-1608 (thru 9/30/16)) |

### Stipend/Special Assignment Codes (ONLY FOR EMPLOYEES HIRED ON OR AFTER 7/7/11)

| Code | Description |
|---|---|
| FEH | Fire Engineer regular shift |
| OPEN | Fire Engineer Overtime shift |
| FH | FTO regular shift |
| OTFH | FTO overtime shift |

### Casino Mitigation Codes

| Code | Description |
|---|---|
| BE101 | Base pay Casino Mitigation |
| OC101 | Overtime Casino Mitigation |
| EC101 | Comp Earned Casino Mitigation |
| UC101 | Used comp Casino Mitigation |

6/14/2016



Confidential Treatment Requested

BWS-GJS0051461

# EXHIBIT 174  PAGE 108

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J. Tatum

Date of Request: 3/24

Unavailable for Court    from _____ to _____

Schedule updated ☐    US entry ☐

### Type of Time Off Requested:

☑ Comp    ☐ Residual Sick Leave    ☐ Other _____
☐ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

### Reason for Time Off:

☐ Sickness    ☑ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☐ IOD    ☐ Other _____

### Shift Substitution:

_____ (print name)    will be working on my behalf

### Signature of employee working: X

If using multiple types of time off, use one line for each type of time off used.

| | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from | Hours: from | 3/26 to 3/27 | AN | 4 |
| Date(s) of Absence: from | Hours: from 1600 to 0200 | 3/26 to 3/27 | comp | 6 |
| Date(s) of Absence: from | Hours: from 1600 to 0200 | to | | |
| Date(s) of Absence: from | Hours: from | to | | |
| Date(s) of Absence: from | Hours: from | to | | |

Approved ☑    Denied ☐

Reduction:

Authorizing Supervisor / ID#: _____

Comments: _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: TATUM
First Name: LACY
Employee Clock # : 1833
Work Ending: 4/8
Home Division:
FIRE / POLICE (circle one)

| Payment Code | Sun 2 | Mon 3 | Tue 4 | Wed 5 | Thu 6 | Fri 7 | Sat 8 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 10 | 10 | | | 10 | 10 | 10 | 40 | | SU |
| SU | 10 | 10 | | | | 10 | 10 | 30 | | SU |
| OP | 3 | 3 | | | | 3 | 3 | 9 | | HOLD FOR GRAVES |
| **Total** | 23 | | | | 10 | 23 | 23 | | | |

updated 4/6/17

### Payment Codes

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| FA | Fire Adjustment |
| FI | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| | |
|---|---|
| OA | AHSO activity |
| OC | ABC activity |

**HOLIDAY PAY**

| | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PRD |
| AL | Admin Leave |

| | |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |

**Overtime Codes (Paid)**

| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE'S SIGNATURE:

SUPERVISOR'S APPROVAL:

Confidential Treatment Requested

BWS-GJS0051463

# EXHIBIT 174 PAGE 110

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Last Name: | First Name: | Supervisor/Div ID #: | | | | | | | | Home Division: | | Week Ending: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TATUM | Tracy | 1833 | | | | | | | | FIRE | POLICE | 4/15 |

Home Division / circle one: FIRE / **POLICE**

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Attack & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | 10 | 11 | 12 | 13 | 14 | 15 | | | |
| B | 10 | 10 | | | 10 | 10 | 10 | 50 | | SU |
| SD | 9 | | | | 10 | 10 | 9 | 50 | | |
| CU | 3 | | | | | | 3 | | | |
| OR | | | | | | | 18 | | | HOLD OVER |
| | | 24 | | | | | 6 | 30 | | COMP USED |
| | | | | | 10 | 10 | 10 | 24 | | STA 2 CAP |
| Total | 22 | 24 | | | 10 | 10 | 22 | 88 | | |

I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL
TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.
TO THE BEST OF MY KNOWLEDGE.

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print) J. TATUM

SUPERVISOR'S APPROVAL

| Payment Codes | | | |
|---|---|---|---|
| B | Base | PL | Personal Leave Day |
| BH | Part Time | SD | Shift Diff |
| BP | Part time-Pers | TA | Training Adjustment |
| BHR | Retiree Annuitants | CU | Comp Time Used |
| AN | Annual Leave | 48 | 4850 time |
| SL | (old sick leave bank) | AC | Acting Supervisor/Watch Commander |
| BV | Bereavement | | |
| PH | Paid Holiday (Inc. Commanders) | **Overtime Codes (Paid)** | |
| FA | Fire Adjustment | OP | Paid Police |
| FSA | FLSA Paid Fire | CT | Court |
| OI | | O3 | OT/Fire/shift |
| **OT- Grants and Special Enforcement** | | SP | Stand by |
| OA | ABSO activity | OF | Fire OT for Fire call out |
| OC | ABC activity | OS | OT PT Dispatchers only |
| **HOLIDAY PAY** | | **COMP EARNED** | |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER 17-21 POA MOA | EP | Earned Comp working Police |
| AL | Admin Leave | EF | Earned Comp working Fire |

18.75 - 10 = 118.75

J. TATUM

108.75 -10 = 118.75

updated 4/6/17

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACY
Employee/ID #: 1637
Home Division: FIRE
Work Profile: POLICE
circle one: 4/22

| Payment Code | Sun 16 | Mon 17 | Tue 18 | Wed 19 | Thu 20 | Fri 21 | Sat 22 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | 10 | 10 | 10 | 40 | |
| SD | 7 | | | | 7 | 7 | 7 | | SD |
| OP | | | 2 | | | | | | Prosecution |
| CP | | | 3 | | | | | | SGT Meeting |
| Total | 17 | | 5 | | 17 | 17 | 17 | | |

### Payment Codes
- B — Base
- BH — Part Time
- BP — Part time-Pers
- BHR — Retiree Annuitants
- AN — Annual Leave
- SL — (old sick leave bank)
- BV — Bereavement
- PH — Paid Holiday (Inc. Commanders)

### OT- Grants and Special Enforcement
- FA — Fire Adjustment
- OI — FLSA Paid Fire

### HOLIDAY PAY
- OA — ABSO activity
- OC — ABC activity

### Overtime Codes (Paid)
- OP — Paid Police
- CT — Court
- O3 — OT/Fireshift
- SP — Stand by
- OF — Fire OT for Fire call out
- OS — OT PT Dispatchers only

### COMP EARNED
- EP — Earned Comp working Police
- EF — Earned Comp working Fire

- PL — Personal Leave Day
- SD — Shift Diff
- TA — Training Adjustment
- CU — Comp Time Used
- 48 — 4850 time
- AC — Acting Supervisor/Watch Commander

HE — HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER 1721.POA.MOA
AL — Admin Leave

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J. TATUM
EMPLOYEE'S SIGNATURE
SUPERVISOR'S APPROVAL

updated 4/6/17

Confidential Treatment Requested
BWS-GJS0051465

EXHIBIT 174 PAGE 112

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: Trey
Employee ID #: 1833
Home Division: (FIELD)
Work Packing: 4/2/9
circle one: POLICE

updated 4/6/17

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 23 | 24 | 25 | 26 | 27 | 28 | 29 | | | |
| B | 10 | | | | 10 | 10 | 10 | | | |
| SB | 7 | | | | 10 | 12 | 10 | | | |
| TA | | | 12 | | | | 12 | | | SCHOOL |
| 63 | | | | | | 5 | 5 | | | STM 2 CART |
| OP | | | | | | | | | | HOLD FOR GRAVES |
| Total | 17 | | 12 | | 10 | 27 | 10 | 76 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print) T. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

### Payment Codes
| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| FA | Fire Adjustment |
| FI | FLSA Paid Fire |

### OT- Grants and Special Enforcement
| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

### HOLIDAY PAY
| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER 15-21 POA MOA |
| AL | Admin Leave |

| Code | Description |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |

### Overtime Codes (Paid)
| Code | Description |
|---|---|
| OP | Paid Police |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

### COMP EARNED
| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: TATUM  First Name: Jacy  Sequence No: 1833  Week Ending: 5/6

Home Division: FIRE / POLICE (circle one)

Supervisor Initials & ID #

| Payment Code | Sun 30 | Mon 1 | Tue 2 | Wed 3 | Thu 4 | Fri 5 | Sat 6 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | 8 | 8 | 8 | 8 | 8 | | 40 | |
| SD | 11 | | | | | | | | |
| OP | AM | | | | | 12.5 | | 23.5 | SO SCHOOL TRAVEL |

| Total | 0815 | | | | | 28.5 | | 75.5 | |

updated 4/6/17

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME TIME SHEET:

**Payment Codes**

| B | Base |
|---|---|
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| OA | ABSO activity |
|---|---|
| OC | ABC activity |

**HOLIDAY PAY**

| HF | HOLIDAY TIME EARNED FOR PAYOUT IN PPE/PER 12-21 POA/ MOA |
|---|---|
| AL | Admin Leave |

| PL | Personal Leave Day |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |

**Overtime Codes (Paid)**

| OP | Paid Police |
|---|---|
| CT | Court |
| O3 | OT/Fire/Fish |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| EP | Earned Comp working Police |
|---|---|
| EF | Earned Comp working Fire |



Confidential Treatment Requested

BWS-GJS0051467

## EXHIBIT 174  PAGE 114

**Giordano, Christine**

| | |
|---|---|
| **From:** | Giordano, Christine |
| **Sent:** | Wednesday, May 10, 2017 1:45 PM |
| **To:** | Huffaker, Joe; Snyder, Chris; Tatum, Jacy |
| **Cc:** | Bates, Mike; Taylor, Jeff |
| **Subject:** | Shift differential and travel time for trainings |

Hi Joe, Chris and Jacy,

Per Commanders Bates and Taylor shift differential is not applied to travel time. The Shift differential you have listed on 4/30 and 5/5 have been removed.

Christine Giordano
Records Supervisor
Rohnert Park Department of Public Safety
707-584-2661

CONFIDENTIALITY NOTICE: This electronic mail message and any accompanying document(s) are for the sole use of the intended recipient(s) and may contain CONFIDENTIAL and/or PRIVILEGED information. Any unauthorized disclosure, copying, distribution, use, or the taking of any action in reliance upon this communication is strictly prohibited. If you have received this communication in error, please contact the sender by reply email or by phone at (707)584-2661 and destroy all copies of the original message and any attachments. Please advise immediately if you or your employer does not consent to Internet e-mail for messages of this kind. Opinions, conclusions and other information in this message that do not relate to the official business of the Rohnert Park Department of Public Safety shall be understood as neither given nor endorsed by it. Thank you.

Confidential Treatment Requested
BWS-GJS0051468
EXHIBIT 174 PAGE 115

# City of Rohnert Park Employee Time Sheet

### Department of Public Safety

updated 4/6/17

Last Name: TATUM
First Name: Jay
Employee/Soc ID #: 1833
Home Division: FIRE
Work Pseudo:
circle one: (POLICE) / FIRE — 5/13

| Payment Code | Sun 7 | Mon 8 | Tue 9 | Wed 10 | Thu 11 | Fri 12 | Sat 13 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | 10 | 20 | 10 | 10 | 40 | |
| SD | 7 | | | | | 10 | 7 | 31 | |
| OP | | | | | | 3 | 3 | 3 | IN-CUSTODY DEATH CAL |
| Total | 17 | | | | 20 | 20 | 17 | 74 | |

Supervisor Initials: [signatures]

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J. TATUM
EMPLOYEE SIGNATURE: [signature]
SUPERVISOR'S APPROVAL: [signature] 9/11/2017

**Payment Codes**

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| FA | Fire Adjustment |
| FLSA | FLSA Paid Fire |

**OT, Grants and Special Enforcement**

| | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**

| | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER 17-21 POA-AOO4 |
| AL | Admin Leave |

| | |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |

**Overtime Codes (Paid)**

| | |
|---|---|
| OP | Paid Police |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

**Last Name:** TATUM  **First Name:** JACY  **Employee Dept ID:** 1833

**Home Division:** FIRE / POLICE (circle one)  **Work Location:** 5/20

| Payment Code | Sun 14 | Mon 15 | Tue 16 | Wed 17 | Thu 18 | Fri 19 | Sat 20 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | 10 | 10 | 10 | 40 | |
| SD | 7 | | | | 7 | | | 34 | |
| 03 | | | 10 | 10 | | 10 | 3 | 20 | |
| OP | | | | 10 | | 3 | 3 | 6 | HOLD FOR GLOVES  CAPT. STA 2 |
| **Total** | 17 | | | 10  10 | 17 | 23  23 | | 100 | |

### Payment Codes

| Code | | Code | |
|---|---|---|---|
| B | Base | PL | Personal Leave Day |
| BH | Part Time | SD | Shift Diff |
| BP | Part-time-Pers | TA | Training Adjustment |
| BHR | Retiree Annuitants | CU | Comp Time Used |
| AN | Annual Leave | 48 | 4850 time |
| SL | (old sick leave bank) | AC | Acting Supervisor/Watch Commander |
| BV | Bereavement | | **Overtime Codes (Paid)** |
| PH | Paid Holiday (Inc. Commanders) | OP | Paid Police |
| FA | Fire Adjustment | CT | Court |
| OI | FLSA Paid Fire | 03 | OT/Fireshift |
| | **OT - Grants and Special Enforcement** | SP | Stand by |
| OA | ABSO activity | OF | Fire OT for Fire call out |
| OC | ABC activity | OS | OT PT Dispatchers only |
| | **HOLIDAY PAY** | | **COMP EARNED** |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER | EP | Earned Comp working Police |
| AI | Admin Leave | EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE'S SIGNATURE**

**EMPLOYEE NAME (please print):** J. TATUM

**SUPERVISOR'S APPROVAL**

updated 4/6/17



Confidential Treatment Requested

EXHIBIT 174  PAGE 117

BWS-GJS0051470

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: TATUM
First Name: JOEY
Employee/ID: 1633
Week Ending: 5/27
Home Division: FIRE / POLICE (circle one)

updated 4/6/17

| Payment Code | Sun 21 | Mon 22 | Tue 23 | Wed 24 | Thu 25 | Fri 26 | Sat 27 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 21 | | | | 10 | 17 | 16 | 26 | | |
| SD | 10 | | | | | | | | | 511 |
| OP | 10 | | | | | 7 | | 17 | | SO |
| CU | 3 | | | | 4 | | 10 | 14 | | HOLD FOR GLAMS |
| | | | | | | | | | | CUR USED |

Total: 83

**Payment Codes**

| Code | Description | | Code | Description |
|---|---|---|---|---|
| B | Base | | PL | Personal Leave Day |
| BH | Part Time | | SD | Shift Diff |
| BP | Part time-Pers | | TA | Training Adjustment |
| BHR | Retiree Annuitants | | CU | Comp Time Used |
| AN | Annual Leave | | 48 | 4850 time |
| SL | (old sick leave bank) | | AC | Acting Supervisor/Watch Commander |
| BV | Bereavement | | | |
| PH | Paid Holiday (Inc. Commanders) | | **Overtime Codes (Paid)** | |
| FA | Fire Adjustment | | OP | Paid Police |
| O1 | FLSA Paid Fire | | CT | Court |
| **OT - Grants and Special Enforcement** | | | O3 | OT/Fireshift |
| OA | ABSO activity | | SP | Stand by |
| OC | ABC activity | | OF | Fire OT for Fire call out |
| **HOLIDAY PAY** | | | OS | OT PT Dispatchers only |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER | | **COMP EARNED** | |
| | FY21 P&O, MOA | | EP | Earned Comp working Police |
| A | Admin Leave | | EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

EMPLOYEE'S NAME (please print): J TATUM

SUPERVISOR'S APPROVAL

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: __J. TATUM__

Date of Request: __3/3-7__

Unavailable for Court:  from _____  to _____

Schedule updated ☒

US entry ☐

**Type of Time Off Requested:**

☒ Comp  ☐ Residual Sick Leave  ☐ Other
☒ Vacation/Leave  ☐ Admin Leave  Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness  ☒ Vacation
☐ Family Sickness  ☐ Placed on Admin Leave
☐ IOD  ☐ Other

**Shift Substitution:** _____
_(print name)_
will be working on my behalf

Signature of employee working: ☒

If using multiple types of time off, use one line for each type of time off used.

| | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from __5/27__ to __5/28__ | Hours: from __1600__ to __0200__ | ~~10~~ 6 | comp |
| Date(s) of Absence: from __5/27__ to __5/28__ | Hours: from __1600__ to __0200__ | 4 | AV |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |

**Approved** ☒    **Denied** ☐

**Reduction:**

Authorizing Supervisor/ID#: __EMotz #530__

Comments: _____

Revised Date 4/24/12

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

Last Name: TATUM  
First Name: Jacy  
Employee/Clo. ID #: 1633  
Home Division: FIRE  
Work Division: POLICE 603 (circle one)

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 28 | 24 | 30 | 31 | | 2 | 3 | | | SU |
| B 50 | 10 | | | | 10 | | | | | CAJS SP 2 |
| O3 | 7 | | | | | | | 7 | | |
| AN | | | | | | 4 | 4 | 8 | | AN |
| CU | | | 10 | | | 6 | 6 | 12 | | COMP |
| He | | 10 | | | | | 10 | 10 | | |
| Total | 17 | 10 | 10 | | 10 | 12 | 10 | 69 | | |

| Payment Codes | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |

| OT- Grants and Special Enforcement | |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

| HOLIDAY PAY | |
|---|---|
| HE | HOLIDAY TIME EARNED PER PAYOUT IN DEC PER PER |
| AL | Admin Leave |

| Overtime Codes (Paid) | |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OP | Paid Police |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

| COMP EARNED | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print): TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

updated 4/6/17

Confidential Treatment Requested

BWS-GJS0051473

EXHIBIT 174  PAGE 120

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM  
First Name: JAY  
Employee ID #: 1637  
Home Division: FIRE (POLICE) circle one  
Work Ending: 08/10

| Payment Code | Sun 4 | Mon 5 | Tue 6 | Wed 7 | Thu 8 | Fri 9 | Sat 10 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AN | 4 | | | | 4 | | | 12 | AN |
| CU | 6 | | | | 6 | 4 | | 18 | 10 | Comm |
| B | | | | | | 4 | 10 | 10 | S11 |
| SD | | | | | | | 12 | 13 | SD |
| OP | | | | | | | 5 | 5 | HOD FOC GRADER |

| Total | 10 | | | | 10 | 10 | 27 | 57 | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print) TATUM  
EMPLOYEE SIGNATURE  
SUPERVISOR'S APPROVAL

updated 4/6/17

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

**OT- Grants and Special Enforcement**
| OA | ABSO activity |
| OC | ABC activity |

**HOLIDAY PAY**
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER 17-21 POA MOU |
| AL | Admin Leave |

| Code | Description |
|---|---|
| PL | Personal Leave Day |
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |

**Overtime Codes (Paid)**
| OP | Paid Police |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

## ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J. TATUM

Date of Request: 2/17

Unavailable for Court from _____ to _____

Schedule updated ✓    IJS entry ☐

**Type of Time Off Requested:**

☑ Comp    ☐ Residual Sick Leave    ☐ Other
☑ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness    ☑ Vacation
☐ Family Sickness    ☐ Placed on Admin Leave
☐ IOD    ☐ Other _____

**Shift Substitution:** (print name) _____
_____ will be working on my behalf

Signature of employee working: X _____

| If using multiple types of time off, use one line for each type of time off used. | | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 6/2 to 6/5 | | 12 | AN |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from 6/2 to 6/5 | | 18 | COMP |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from 6/8 to 6/10 | | 8 | AN |
| Hours: from 1600 to 0200 | | | |
| Date(s) of Absence: from 6/8 to 6/10 | | 12 | COMP |
| Hours: from 1600 to 0200 | | | |

Approved ☑    Denied ☐

Authorizing Supervisor/ID#: E Matz #350

Comments: _____

**Reduction:**

Revised Date 4/24/12

Confidential Treatment Requested

BWS-GJS0051475

EXHIBIT 174 PAGE 122

# City of Rohnert Park Employee Time Sheet

Department of Public Safety

Last Name: Tatum
First Name: Jacy
Employee City ID #: 1833
Week Ending: 6/17

Home Division: FIRE / POLICE (circle one)

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | | | |
| B | 10 | | | | | | | | | |
| SO | 7 | | | | 10 | 10 | 10 | 40 | | SO |
| OP | | | | | 7 | 7 | 7 | 28 | | |
| O3 | | 87 | 24 | 24 | | | | 48 | | COVER SHIFTS 1900-1900 |
| OPSD | | 3 | | | | | 3 | | | CART FIRE O5 1900-2200 |

| Total | 5 | 24 | 24 | 17 | 17 | 17 | 121 | |

**Payment Codes**

| | | | |
|---|---|---|---|
| B | Base | PL | Personal Leave Day |
| BH | Part Time | SD | Shift Diff |
| BP | Part time-Pers | TA | Training Adjustment |
| BHR | Retiree Annuitants | CU | Comp Time Used |
| AN | Annual Leave | 48 | 4850 time |
| SL | (old sick leave bank) | AC | Acting Supervisor/Watch Commander |
| BV | Bereavement | | |
| PH | Paid Holiday (Inc. Commanders) | **Overtime Codes (Paid)** | |
| | | OP | Paid Police |
| FA | Fire Adjustment | CT | Court |
| OI | FLSA Paid Fire | O3 | OT/Fireshift |
| **OT- Grants and Special Enforcement** | | SP | Stand by |
| OA | ABSO activity | OF | Fire OT for Fire call out |
| OC | ABC activity | OS | OT PT Dispatchers only |
| **HOLIDAY PAY** | | **COMP EARNED** | |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER 17-21 ROA MOA | EP | Earned Comp working Police |
| AL | Admin Leave | EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE

EMPLOYEE NAME (please print) — J. TATUM

SUPERVISOR'S APPROVAL

updated 4/6/17

Confidential Treatment Requested
BWS-GJS0051476

EXHIBIT 174  PAGE 123

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JACK
Employee/City ID #: 1833
Home Division: FIRE
Work Station: 624
circle one: POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor initials & ID #: | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 18 | 19 | 20 | 21 | 23 | 23 | 24 | | | |
| B | 10 | 24 | | | 10 | 10 | 10 | 40 | S11 | |
| SO | 7 | | | | 7 | 7. | 3 | 28 | SO | |
| 03 | | | | 24 | | | | 48 | | |
| OP | | | | | | | 5 | 5 | | CAPT FILE OT |
| | | | | | | | | | | HLD FOR DAYS |
| Total | 17 | 24 | | 24 | 17 | 17 | | 181 | | |

### Payment Codes
| | | | |
|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | Part Time | TA | Training Adjustment |
| BP | Part time-Pers | CU | Comp Time Used |
| BHR | Retiree Annuitants | 48 | 48/50 time |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime w/Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | | **Overtime Codes (Paid)** |
| PL | Personal Leave Day | OP | Paid Police |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff |
| O1 | FLSA Paid Fire | CT | Court |

### OT-Grants and Special Enforcement
| | | | |
|---|---|---|---|
| OA | ABNO activity | O3 | OT/Fireshift |
| OC | ABC activity | SP | Stand by |
| | | OF | Fire OT for Fire call out |
| **HOLIDAY PAY** | | OS | OT PT Dispatches only |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN 2ND PER | | COMP EARNED |
| AL | Adjust Leave | EP | Earned Comp working Police |
| | | EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

updated 6/15/17

Confidential Treatment Requested

City of Rohnert Park Employee Time Sheet

Department of Public Safety

Last Name: TATUM
First Name: Jacy
Employee/Clock ID #: 1633
Home Division: FIRE
Work Group: 7/1
circle one: POLICE

| Payment Code | Sun 25 | Mon 26 | Tue 27 | Wed 28 | Thu 29 | Fri 30 | Sat 1 | Total Hours | Supervisor Initial & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 22 | | | 24 | 10 | 17 | 17 | 90 | | |
| SD | 10 | | | | | 10 | 7 | 40 | | SU |
| OP | 7 | 5 | | | WM | 10 | 7 | 21 | | SD |
| O3 | | | | 24 | | | | 5 | | HOLD GRAVES |
| | | | | | | | | 24 | | CAPT STA 2 |

Total

EMPLOYEE NAME (please print): J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**Payment Codes**

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| | |
|---|---|
| OA | AISO activity |
| OC | APC activity |

**HOLIDAY PAY**

| | |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER |
| AL | Admin Leave |

| | |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime W/Shift Diff |

**Overtime Codes (Paid)**

| | |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| OX | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| | |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

updated 6/15/17

BWS-GJS0051478
**EXHIBIT 174  PAGE 125**

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM  
First Name: JACY  
Employee ID: 1833  
Work Ending: 7/8

updated 6/15/17

| Payment Code | Sun 2 | Mon 3 | Tue 4 | Wed 5 | Thu 6 | Fri 7 | Sat 8 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 10 | 7 | | | | 10 | 10 | 36 | |
| SD | | | | | | | 7 | 7 | SD |
| OP | | | | | | | 9 | 9 | 0700-1600 |
| HE | | | 10 | | | | 10 | | July 4 |
| AN | | | | | 4 | | 4 | | SICK |
| Total | 17 | | 10 | | 10 | 10 | 36 | 66 | |

**Payment Codes**

| Code | Description | | Code | Description |
|---|---|---|---|---|
| B | Base | | SD | Shift Diff |
| BH | Part Time | | TA | Training Adjustment |
| BP | Part time-Pers | | CU | Comp Time Used |
| BHR | Retiree Annuitants | | 48 | 4850 time |
| AN | Annual Leave | | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | | OACSD | Acting Supervisor on Overtime W/Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | | **Overtime Codes (Paid)** | |
| PL | Personal Leave Day | | OP | Paid Police |
| FA | Fire Adjustment | | OPSD | Paid Police with Shift Diff |
| OI | FLSA Paid Fire | | CT | Court |
| **OT- Grants and Special Enforcement** | | | O3 | OT/Fireshift |
| OA | ABSO activity | | SP | Stand by |
| OC | ABC activity | | OF | Fire OT for Fire call out |
| **HOLIDAY PAY** | | | OS | OT FT Dispatchers only |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER... | | **COMP EARNED** | |
| XU | Adjust Leave | | EP | Earned Comp working Police |
| | | | EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

SL 7-11-17 #508

Home Division: FIRE

circle one: POLICE

BWS-GJS0051479
EXHIBIT 174  PAGE 126

# City of Rohnert Park Employee Time Sheet

**Department of Public Safety**

| Last Name | First Name | Employee ID# | | | | | | | | Work Ending |
|---|---|---|---|---|---|---|---|---|---|---|
| TATUM | Troy | 1833 | | | | | | | | 7/15 |

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Supervisor Initials & ID # | FIRE (POLICE) circle one |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | 10 | 11 | 12 | 13 | 14 | 15 | | | Comments |
| B | 10 | 10 | | | 10 | 10 | 10 | 40 | | S// |
| SD | 7 | | | | 7 | 7 | 7 | 28 | | SD |
| OP | | 9 | | | | | | 19 | | DAYSHIFT OT 0700-1700 |
| OP | | 10 | | | | | | 24 | | STA 2 |
| O3 | | | | 24 | | | | 24 | | |
| **Total** | 26 | 10 | | 24 | 17 | 17 | 17 | 111 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

J. TATUM

EMPLOYEE NAME (please print)

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

SL 4+ 7-17-17 #508

updated 6/15/17

| Payment Codes | | | Overtime Codes (Paid) | |
|---|---|---|---|---|
| B | Base | SD | Shift Diff | |
| BH | Part Time | TA | Training Adjustment | |
| BP | Part time-Pers | CU | Comp Time Used | |
| BHR | Retiree Annuitants | 48 | 48/50 time | |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander | |
| SL | (old sick leave bank) | AO | Acting Supervisor on Overtime | |
| BV | Bereavement | OAC | Acting Supervisor on Overtime W/Shift Diff | |
| PH | Paid Holiday (Inc. Commanders) | OACSD | | |
| PL | Personal Leave Day | OP | Paid Police | |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff | |
| OI | FLSA Paid Fire | SP | Stand-by | |
| | | CT | Court | |
| **OT- Grants and Special Enforcement** | | O3 | OT/Fireshift | |
| OA | ABSO activity | OF | Fire OT for Fire call out | |
| OC | ABC activity | OS | OT PT Dispatchers only | |
| **HOLIDAY PAY** | | **COMP EARNED** | | |
| HF | HOLIDAY TIME EARNED FOR PAYOUT IN DEC PER | EP | Earned Comp working Police | |
| AL | Admin Leave | EF | Earned Comp working Fire | |

Confidential Treatment Requested



# City of Rohnert Park Employee Time Sheet

**Last Name:** TATUM  
**First Name:** JAY  
**Employee/Op ID#:** 1833  
**Department:** Department of Public Safety  
**Home Division:** FIRE  
**Week Ending:** 7/22  
circle one: **POLICE** / FIRE

| Payment Code | Sun 16 | Mon 17 | Tue 18 | Wed 19 | Thu 20 | Fri 21 | Sat 22 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | | | 10 | 10 | | SD |
| SD | 7 | | | | | | | 7 | | SD |
| AN | | | | | 10 | 10 | 10 | 30 | | AN |
| | | | | | | | | | | |

| Total | 17 | | | | 10 | 10 | 10 | 4 | | |

updated 6/15/17

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

_J. TATUM_  
EMPLOYEE'S SIGNATURE

_J. TATUM_  
EMPLOYEE NAME (please print)

_(signature)_  
SUPERVISOR'S APPROVAL

## Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| EA | Fire Adjustment |
| OI | FLSA Paid Fire |
| OT- Grants and Special Enforcement | |
| OA | ABSO activity |
| OC | ABC activity |
| **HOLIDAY PAY** | |
| HP | HOLIDAY TIME EARNED FOR PAYOUT OR DEC OFF |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Corporal |
| OAC | Acting Supervisor/Watch Commander |
| OAC/SD | Acting Supervisor on Overtime |
| | Acting Supervisor on Overtime W/Shift Diff |
| **Overtime Codes (Paid)** | |
| OP | Paid Police |
| OP/SD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/FireShift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT/FT Dispatchers only |
| **COMP EARNED** | |
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM

First Name: JACY

Employee/Tax ID #: 1637

Home Division: FIRE

Supervisor Initials & ID #: [signatures]

Work Ending: 7/29

circle one: POLICE / FIRE

| Payment Code | Sun 23 | Mon 24 | Tue 25 | Wed 26 | Thu 27 | Fri 28 | Sat 29 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | 16 | 24 | 25 | 26 | | 10 | 17 | 17 |
| SD | 7 | | | | | 7 | | 8.5 |
| O3 | | | | 24 | | 10 | 24 | |
| CU | | | | | 10 | | 24 | |
| | | | | | | | 10 | |
| Total | 17 | | | 24 | 10 | 17 | 17 | 8.5 |

[Comments column: signatures — S.H, S.D, St.A 2, Comp]

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

J. TATUM
EMPLOYEE NAME (please print)

[signature]
EMPLOYEE'S SIGNATURE

[signature]
SUPERVISOR'S APPROVAL

updated 6/15/17

| Payment Codes | | | |
|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | Part Time | TA | Training Adjustment |
| BP | Part time-Pers | CU | Comp Time Used |
| BHR | Part time-Pers | 48 | 4850 time |
| AN | Retiree Annuitants | AC | Acting Supervisor/Watch Commander |
| SL | Annual Leave | OAC | Acting Supervisor on Overtime |
| BV | Paid sick (leave bank) | OACSD | Acting Supervisor on Overtime w/Shift Diff |
| PH | Bereavement | **Overtime Codes (Paid)** | |
| PL | Paid Holiday (Inc. Commanders) | OP | Paid Police |
| FA | Personal Leave Day | OPSD | Paid Police with Shift Diff |
| OI | Fire Adjustment | CT | Court |
| | FLSA Paid Fire | O3 | OT/Fireshift |
| **OT- Grants and Special Enforcement** | | SP | Stand by |
| OA | ADSO activity | OF | Fire OT for Fire call out |
| OC | ABC activity | OS | OT PT Dispatchers only |
| **HOLIDAY PAY** | | **COMP EARNED** | |
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN THE PR | EP | Earned Comp working Police |
| AL | Admin Leave | EF | Earned Comp working Fire |

Confidential Treatment Requested

BWS-GJS0051482

EXHIBIT 174  PAGE 129

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J TATUM

Date of Request: 3/10

Unavailable for Court: from _____ to _____

US entry ☐

### Type of Time Off Requested:

Schedule updated ☒

☑ Comp    ☐ Residual Sick Leave    ☐ Other _____

☒ Annual Leave    ☐ Admin Leave    Note: _____

Comments: _____

### Reason for Time Off:

☐ Sickness    ☑ Vacation

☐ Family Sickness    ☐ Placed on Admin Leave

☐ IOD    ☐ Other _____

### Shift Substitution:

_____ (print name) will be working on my behalf

### Signature of employee working: X _____

If using multiple types of time off, use one line for each type of time off used.

| Date(s) of Absence | Hours | Amount of Time | Type of Time |
|---|---|---|---|
| Date(s) of Absence: from 7/27 to 7/31 | Hours: from 1600 to 0200 | 16 | AV |
| Date(s) of Absence: from 7/27 to 7/31 | Hours: from 1600 to 0200 | 24 | comp |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____ | Hours: from _____ to _____ | | |

Approved ☒    Denied ☐

Authorizing Supervisor/ID#: _____ #350

Comments: _____

Reduction: _____

Revised Date 4/24/12

Confidential Treatment Requested
BWS-GJS0051483

EXHIBIT 174  PAGE 130

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

**Last Name:** TATUM **First Name:** Joey **Employee/City ID #:** 1833 **Work Period:** 8/5 **Home Division:** FIRE **Supervisor Initials & ID #:** (circle one) POLICE FIRE

| Payment Code | Sun 30 | Sun 31 | Mon | Tue 1 | Wed 2 | Thu 3 | Fri 4 | Sat 5 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | 10 | | | 10 | 10 | 10 | 40 | SH SO |
| SO | | 8 | 7 | | | | 7 | 7 | 2a | SO |
| OT | | 2 | 10 | | | | | | 2 | |
| OPSD | | 5 | | | | | | | 158a 50a | Hool / myshire |
| **Total** | 30 | 27 | 10 | 1 | 2 | 10 | 17 | 17 | 81 | |

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

### OT- Grants and Special Enforcement

| Code | Description |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

### HOLIDAY PAY

| Code | Description |
|---|---|
| HE | HOLIDAY TIME EARNED (You CANNOT PAY and EXHIBIT in same pay period) |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| 4P | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime W/Shift Diff |

### Overtime Codes (Paid)

| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Standby |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

### COMP EARNED

| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

**EMPLOYEE NAME (please print)** J TATUM

**EMPLOYEE SIGNATURE**

**SUPERVISOR'S APPROVAL**

updated 6/15/17



Confidential Treatment Requested

BWS-GJS0051484

EXHIBIT 174  PAGE 131

# City of Rohnert Park Employee Time Sheet
## Department of Public Safety

Last Name: **TATUM**
Timesheet No.: **1633**
Work Period: **8/13**
Home Division: **FIRE**
circle one: **POLICE**

| Payment Code | Sun 6 | Mon 7 | Tue 8 | Wed 9 | Thu 10 | Fri 11 | Sat 12 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | 6m | 7 | | | 10 | 10 | 12 | | |
| SD | 10 | | | | | 10 | 10 | 10 | SD |
| OPSD | 10 | | | | | 10 | 10 | to 7 | SD |
| CU | 5 | 10 | | | | 6 | 6 | 5 | comp 0200-0700 |
| AN | | | | | 10 | 4 | 4 | 22 | comp |
| | | | | | | | 8 | | AN |
| **Total** | 37 | | | | 10 | 10 | 10 | 67 | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE: J. TATUM

EMPLOYEE NAME (please print): J. TATUM

SUPERVISOR'S APPROVAL

SUPERVISOR'S SIGNATURE

updated 6/15/17

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday |
| PL | Personal Leave Day (Inc. Commanders) |
| FA | Fire Adjustment |
| OI | FLSA Paid Fire |

| Code | OT - Grants and Special Enforcement |
|---|---|
| OA | ABSO activity |
| OC | ABC activity |

| Code | HOLIDAY PAY |
|---|---|
| HE | HOLIDAY TIME EARNED FOR PAYOUT IN DEC/PER... |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 48/50 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |

| Code | Overtime Codes (Paid) |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

| Code | COMP EARNED |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |



Confidential Treatment Requested
BWS-GJS0051485

EXHIBIT 174 PAGE 132

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: _J. Tatum_

Date of Request: _2/7_

Unavailable for Court   from _____ to _____

Schedule updated [X]    US entry

**Type of Time Off Requested:**

- [X] Comp
- [X] Annual Leave
- [ ] Residual Sick Leave
- [ ] Admin Leave
- [ ] Other
- [ ] Note:

Comments: _____

**Reason for Time Off:**

- [ ] Sickness
- [ ] Family Sickness
- [ ] IOD
- [X] Vacation
- [ ] Placed on Admin Leave
- [ ] Other

Shift Substitution: _____

Signature of employee working: X _____
(print name)   will be working on my behalf

If using multiple types of time off, use one line for each type of time off used.

| | | | Amount of Time | Type of Time |
|---|---|---|---|---|
| Date(s) of Absence: from | Hours: from | 8/10 to 8/14 | | |
| | | 1600 to 0200 | 16 | An |
| Date(s) of Absence: from | Hours: from | 8/10 to 8/14 | | |
| | | 1600 to 0300 | 24 | Comp |
| Date(s) of Absence: from | Hours: from | to | | |
| | | to | 40 TOTAL | |
| Date(s) of Absence: from | Hours: from | to | | |
| | | to | | |

- [X] Approved
- [ ] Denied

Reduction: _____

Authorizing Supervisor / ID#: _E M Obby #350_

Comments: _____

Revised Date 4/24/12

# ROHNERT PARK DEPARTMENT OF PUBLIC SAFETY
## REQUEST FOR ABSENCE FORM

Name: J TATUM

Date of Request: _____
Unavailable for Court    from _____ to _____

☐ Schedule updated ☒    ☐ US entry

**Type of Time Off Requested:**

☒ Comp ☐ Residual Sick Leave ☐ Other
☒ Annual Leave ☐ Admin Leave    Note: _____

Comments: _____

**Reason for Time Off:**

☐ Sickness ☒ Vacation
☐ Family Sickness ☐ Placed on Admin Leave
☐ IOD ☐ Other

**Shift Substitution:**
_____ (print name)
will be working on my behalf

Signature of employee working: **X** _____

If using multiple types of time off, use one line for each type of time off used.

| | Amount of Time | Type of Time |
|---|---|---|
| Date(s) of Absence: from 8/3 to 8/7    Hours: from 1600 to 0200 | 16 | AN |
| Date(s) of Absence: from 8/3 to 8/7    Hours: from 1600 to 0200 | 24 | Comp |
| Date(s) of Absence: from _____ to _____    Hours: from _____ to _____ | | |
| Date(s) of Absence: from _____ to _____    Hours: from _____ to _____ | | |

Approved ☒    Denied ☐

Reduction: _____

Authorizing Supervisor/ID#: _____ #550

Comments: _____

Revised Date 4/24/12

Confidential Treatment Requested
BWS-GJS0051487
EXHIBIT 174  PAGE 134

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: JAY

Home Division: FIRE

Work Group: POLICE (circle one)

| Payment Code | Sun 13 | Mon 14 | Tue 15 | Wed 16 | Thu 17 | Fri 18 | Sat 19 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 10 | | | | 10 | 10 | 16 | 30 | | |
| SD | | | | | | | | 14 | | SET Mastry |
| OP | | | 3 | | | | | 3 | | Comp |
| CU | 10 | | | | | 10 | | 10 | | |
| Total | 10 | | 3 | | | | | 57 | | |

Emp ID: 1833

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE'S SIGNATURE
EMPLOYEE NAME (please print) J. TATUM

SUPERVISOR'S APPROVAL

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |
| **O1-Grants and Special Enforcement** | |
| OA | ABSO activity |
| OC | ABC activity |
| **HOLIDAY PAY** | |
| HI | HOLIDAY TIME (LEASED FOR PAYOUT IN DEC PER RESO) |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |
| **Overtime Codes (Paid)** | |
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/FireShift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |
| **COMP EARNED** | |
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

Last Name: TATUM
First Name: Joey

Employee ID: 1833

Home Division: FIRE

Work Schedule: 8/26

Supervisor Initials & ID #: CART. STA 2

Circle one: FIRE / POLICE

| Payment Code | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours |
|---|---|---|---|---|---|---|---|---|
| | 20 | 21 | 22 | 23 | 24 | 25 | 26 | |
| B | | | 24 | 24 | | | | 48 |
| | | | | 24 | | | | 48 |

**Total**

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): TATUM

EMPLOYEE'S SIGNATURE: J Tatum 357

SUPERVISOR'S APPROVAL:

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |
| **OT- Grants and Special Enforcement** | |
| OA | ABSO activity |
| OC | ABC activity |
| **HOLIDAY PAY** | |
| HE | HOLIDAY TIME EARNED-PAID AT OT RATE IN HPD "BLOCK" |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |
| **Overtime Codes (Paid)** | |
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |
| **COMP EARNED** | |
| EP | Earned Comp Police |
| EF | Earned Comp working Fire |

# City of Rohnert Park Employee Time Sheet

Department of Public Safety

Home Division: FIRE (circle one)    Work Division: PB    POLICE (circle one)

| Payment Code | | Sun 27 | Mon 28 | Tue 24 | Wed 30 | Thu 31 | Fri 1 | Sat 2 | Total Hours | Supervisor Initials & ID # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B | | | 24 | 24 | | | | | 48 | MB #260 | CAPT STA @ B SHIFT |
| Total | | | 24 | 24 | | | | | 48 | | |

EMPLOYEE NAME (please print): J. TATUM

EMPLOYEE'S SIGNATURE: _(signature)_

SUPERVISOR'S APPROVAL: _(signature)_

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**Payment Codes**

| | |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| O1 | FLSA Paid Fire |
| OT | Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |
| HOLIDAY PAY | HOLIDAY TIME EARNED FOR A YOUTES DEC FEB |
| HE | |
| AL | Admin Leave |

| | |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |
| | **Overtime Codes (Paid)** |
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |
| | **COMP EARNED** |
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

revised 8/15/17

Confidential Treatment Requested

# EXHIBIT 174  PAGE 137

BWS-GJS0051490



# City of Rohnert Park Employee Time Sheet

## Department of Public Safety

| Last Name: | First Name | Employee Clock # | | | | | | | Work Ending | |
|---|---|---|---|---|---|---|---|---|---|---|
| TATUM | JACY | 1833 | | | | | | | 9/9/2017 | |

| Payment Code | 9/3/2017 Sun | 9/4/2017 Mon | 9/5/2017 Tue | 9/6/2017 Wed | 9/7/2017 Thu | 9/8/2017 Fri | 9/9/2017 Sat | Total Hours | Home Division: FIRE POLICE | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B AV | 24.00 | 24.00/7 | | 24.00 | | | 24.00 | 72.00 | | CAPT. OT STA. 2 |
| 03 | | | | | | | | | | |
| OP | | | | 10.00 | | | 10.00 | | | RANGE DAY |
| EA | 7 | 10 | | | | | 14 | 20 | | |
| 01 | | 7.5 | | | 24.00 | 10 | 7.5 | | | FLSA – 6 Shift |
| Total | 24.00 / 31.5 | 24.00/17 | | 24.00 | 10.00 | 34 28.00 | 34 48.00 | | | |

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| EA | Fire Adjustment |
| O1 | FLSA Paid Fire |
| OT- | Grants and Special Enforcement |
| OA | ABSO activity |
| OC | ABC activity |
| HE | HOLIDAY PAY |
| AX | HOLIDAY TIME EARNED FOR PAYOUT PER DEC PER |
| | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |
| | Overtime Codes (Paid) |
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| C1 | Court |
| O3 | OT/Fire/shift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT PT/Dispatchers only |
| | COMP EARNED |
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print)

JACY TATUM #357

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

updated 6/15/17

Confidential Treatment Requested

BWS-GJS0051491

## EXHIBIT 174 PAGE 138



# City of Rohnert Park Employee Time Sheet

**Last Name:** TATUM
**First Name:** JOEL
**Employee Clei ID #:** 1633
**Department of Public Safety**
**Home Division:** FIRE (circle one) POLICE
**Supervisor Initials & ID #:** MSR 200
**Work Ending:** 9/16
**Comments:** STA 2 CART

updated 6/15/17

| Payment Code | Sun 10 | Mon 11 | Tue 12 | Wed 13 | Thu 14 | Fri 15 | Sat 16 | Total Hours |
|---|---|---|---|---|---|---|---|---|
| B | 24 | | | | | 24 | 24 | 72 |

**Total:** 24 ... 24 24 72

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

**EMPLOYEE NAME (please print):** J TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part-time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OJ | FLSA Paid Fire |

**OT-Grants and Special Enforcement**
| Code | Description |
|---|---|
| GA | ABAG activity |
| OC | ABC activity |

**HOLIDAY PAY**
| Code | Description |
|---|---|
| BH | MONTHLY (incl SLO/comp pay, PSYCH PT SUPPT, PTO) |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 48/56 time |
| AC | Acting/Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OAK/SD | Acting Supervisor on Overtime W/Shift Diff |

**Overtime Codes (Paid)**
| Code | Description |
|---|---|
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| OS | OT/Firestaff |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT FT Dispatchers only |

**COMP EARNED**
| Code | Description |
|---|---|
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

Confidential Treatment Requested

BWS-GJS0051492

EXHIBIT 174 PAGE 139

## City of Rohnert Park Employee Time Sheet

### Department of Public Safety

Last Name: TATUM    First Name: JACY    Employee ID #: 1877    Week Ending: 9/23

Home Division: (FIRE)  POLICE  circle one

| Payment Code | Sun 17 | Mon 18 | Tue 19 | Wed 30 | Thu 21 | Fri 22 | Sat 23 | Total Hours | Supervisor Initials & ID #: | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | | 10 | | | 24 | 24 | | 48 | MB 1220 | S1A a CAP |
| OP | 10 | 10 | | | | | | 20 | | DAY SHIFT OT |
| O3 | | 24 | 10 | | | | | 24 | V | S1A a OT |
| Total | 10 | 24 | 10 | | 24 | 24 | | 92 | | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

_J TATUM_

EMPLOYEE NAME (please print)

_[signature]_    TATUM

EMPLOYEE'S SIGNATURE

_[signature]_

SUPERVISOR'S APPROVAL

updated 6/15/17

### Payment Codes

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BRR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OT | FLSA Paid Fire |

**OT- Grants and Special Enforcement**

| Code | Description |
|---|---|
| OA | ABSO activity |
| OK | ABC activity |

**HOLIDAY PAY**

| HE | HOLIDAY TIME EARNED (INC. PAY/ALL IN HOLIDAY PER PPT) |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 48/60 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |

**Overtime Codes (Paid)**

| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fircelift |
| SP | Standby |
| OF | Fire OT for Fire call out |
| OS | OT PT Dispatchers only |

**COMP EARNED**

| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

BWS-GJS0051493

Confidential Treatment Requested

# EXHIBIT 174  PAGE 140

## City of Rohnert Park Employee Time Sheet

Department of Public Safety

**Last Name:** TATUM
**First Name:** TRev
**Drawing/ID #:** 1833
**Work Ending:** 9/30
circle one / **POLICE**

updated 6/15/17

| Payment Code | Sun 24 | Mon 25 | Tue 26 | Wed 27 | Thu 28 | Fri 29 | Sat 30 | Total Hours | Home Division: DPS2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| B | 24 | 25 | 26 | 24 | 24 | 24 | | 48 | NB#2SO | STn 2 Capt |
| OT | | | | | 10 | | | 10 | N | FLSA |
| Total | | | | 24 | 34. | | 58 | | | |

Supervisor Initials & ID #

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET:

EMPLOYEE NAME (please print): T TATUM

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

**Payment Codes**

| Code | Description |
|---|---|
| B | Base |
| BH | Part Time |
| BP | Part time-Pers |
| BHR | Retiree Annuitants |
| AN | Annual Leave |
| SL | (old sick leave bank) |
| BV | Bereavement |
| PH | Paid Holiday (Inc. Commanders) |
| PL | Personal Leave Day |
| FA | Fire Adjustment |
| OT | FLSA Paid Fire |
| OT - Grants and Special Enforcement | |
| OA | AUSO activity |
| OC | ABC activity |
| HOLIDAY PAY | |
| HT | HOLIDAY TIME (CASH) |
| AL | Admin Leave |

| Code | Description |
|---|---|
| SD | Shift Diff |
| TA | Training Adjustment |
| CU | Comp Time Used |
| 48 | 4850 time |
| AC | Acting Supervisor/Watch Commander |
| OAC | Acting Supervisor on Overtime |
| OACSD | Acting Supervisor on Overtime w/Shift Diff |
| **Overtime Codes (Paid)** | |
| OP | Paid Police |
| OPSD | Paid Police with Shift Diff |
| CT | Court |
| O3 | OT/Fireshift |
| SP | Stand by |
| OF | Fire OT for Fire call out |
| OS | OT FT Dispatchers only |
| **COMP EARNED** | |
| EP | Earned Comp working Police |
| EF | Earned Comp working Fire |

# City of Rohnert Park Employee Time Sheet

### Department of Public Safety

Last Name: **TATUM**  First Name: **Jacy**  Employee ID #: **1833**  Work Ending: **10/7**

Supervisor Initials & ID #: **FIRE**   circle one: **POLICE**

| Payment Code | Sun 1 | Mon 2 | Tue 3 | Wed 4 | Thu 5 | Fri 6 | Sat 7 | Total Hours | Comments |
|---|---|---|---|---|---|---|---|---|---|
| B | | 20 | 24 | 24 | 24 | 24 | | 116 | CAPT. STA 2 |
| OA | | 20 | | | | 20 | | 20 | all suppt |
| 03 | | | | | | 48 | | 48 | FIRE OT |
| **Total** | | 20 | 24 | 24 | 24 | 24 | | 116 | |

TO THE BEST OF MY KNOWLEDGE, I HEREBY CERTIFY THAT I HAVE CORRECTLY REPORTED ALL TIME FOR THIS PAY PERIOD ON THIS TIME SHEET.

EMPLOYEE NAME (please print): **J. TATUM**

EMPLOYEE'S SIGNATURE

SUPERVISOR'S APPROVAL

**Payment Codes**

| Code | | Code | |
|---|---|---|---|
| B | Base | SD | Shift Diff |
| BH | Part Time | TA | Training Adjustment |
| BP | Part time-Pers | CU | Comp Time Used |
| BHR | Retiree Annuitants | 48 | 48/50 time |
| AN | Annual Leave | AC | Acting Supervisor/Watch Commander |
| SL | (old sick leave bank) | OAC | Acting Supervisor on Overtime |
| BV | Bereavement | OACSD | Acting Supervisor on Overtime w/ Shift Diff |
| PH | Paid Holiday (Inc. Commanders) | | Overtime Codes (Paid) |
| PL | Personal Leave Day | OP | Paid Police |
| FA | Fire Adjustment | OPSD | Paid Police with Shift Diff |
| O1 | FLSA Paid Fire | CT | Court |
| | OT- Grants and Special Enforcement | O3 | OT/Fireshift |
| OA | 48/50 activity | SP | Stand by |
| OC | ABC activity | OF | Fire OT for Fire call out |
| | HOLIDAY PAY | OS | OT/ PT Dispatchers only |
| HF | HOLIDAY TIME EARNED WORKED WORTH IN DEC PER PR REF | | COMP EARNED |
| AL | Admin Leave | EP | Earned Comp working Police |
| | | EF | Earned Comp working Fire |

updated 4/15/17

Confidential Treatment Requested    BWS-GJS0051495

EXHIBIT 174  PAGE 142

